# Exhibit B

CLOSED, PATENT, PaperDocuments

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:05-cv-00048-SLR

Hitachi Ltd. v. Borgwarner Inc., et al
Assigned to: Honorable Sue L. Robinson
Demand: $0
Related Case: 1:07-cv-00512-SLR
Cause: 35:271 Patent Infringement

Date Filed: 01/31/2005
Date Terminated: 04/04/2007
Jury Demand: Defendant
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

**Special Master**

**Collins J. Seitz, Jr.**

**Plaintiff**

**Hitachi Ltd.**                    represented by     **Steven J. Balick**
                                                      Ashby & Geddes
                                                      500 Delaware Avenue, 8th Floor
                                                      P.O. Box 1150
                                                      Wilmington, DE 19899
                                                      (302) 654-1888
                                                      Email: sbalick@ashby-geddes.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

                                                      **John G. Day**
                                                      Ashby & Geddes
                                                      500 Delaware Avenue, 8th Floor
                                                      P.O. Box 1150
                                                      Wilmington, DE 19899
                                                      (302) 654-1888
                                                      Email: jday@ashby-geddes.com
                                                      *ATTORNEY TO BE NOTICED*

                                                      **Tiffany Geyer Lydon**
                                                      Ashby & Geddes
                                                      500 Delaware Avenue, 8th Floor
                                                      P.O. Box 1150
                                                      Wilmington, DE 19899
                                                      (302) 654-1888
                                                      Email: tlydon@ashby-geddes.com
                                                      *ATTORNEY TO BE NOTICED*

**Plaintiff**

**Unisia North America, Inc.**      represented by     **John G. Day**
*TERMINATED: 05/17/2006*                              (See above for address)
                                                      *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Steven J. Balick**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Tiffany Geyer Lydon**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**Hitachi Automotive Products (USA), Inc.**                 represented by **Tiffany Geyer Lydon**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

**BorgWarner Inc.**                 represented by **Richard K. Herrmann**
Morris James LLP
500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6800
Email: rherrmann@morrisjames.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John G. Day**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary Matterer**
Morris James LLP
500 Delaware Avenue, Suite 1500
P.O. Box 2306
Wilmington, DE 19899-2306
(302) 888-6800
Fax: (302) 571-1750
Email: mmatterer@morrisjames.com
*ATTORNEY TO BE NOTICED*

**Defendant**

**Borg-Warner Automotive Inc.**                 represented by **Richard K. Herrmann**
*TERMINATED: 03/18/2005*                 (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**BorgWarner Powdered Metals Inc.**
*TERMINATED: 03/18/2005*

represented by **Richard K. Herrmann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**BorgWarner Morse Tec Inc.**

represented by **Richard K. Herrmann**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John G. Day**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Mary Matterer**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Material Witness**

**Nissan North America Inc.**

**ThirdParty Defendant**

**Hitachi Automotive Products (USA), Inc.**

**Counter Claimant**

**BorgWarner Inc.**

V.

**Counter Defendant**

**Hitachi Ltd.**

represented by **John G. Day**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Unisia North America, Inc.**
*TERMINATED: 04/08/2005*

V.

**Counter Defendant**

**BorgWarner Inc.**

**Counter Claimant**

**BorgWarner Inc.**

**Counter Claimant**

**BorgWarner Morse Tec Inc.**


V.

**Counter Defendant**

**Hitachi Ltd.**

**Counter Defendant**

**Unisia North America, Inc.**
*TERMINATED: 05/17/2006*

**Counter Claimant**

**BorgWarner Inc.**

**Counter Claimant**

**BorgWarner Morse Tec Inc.**


V.

**Counter Defendant**

**Hitachi Ltd.**

**Counter Defendant**

**Unisia North America, Inc.**
*TERMINATED: 05/17/2006*

**Counter Claimant**

**BorgWarner Inc.**

**Counter Claimant**

**BorgWarner Morse Tec Inc.**


V.

**Counter Defendant**

**Hitachi Ltd.**

**Counter Defendant**

**Unisia North America, Inc.**
*TERMINATED: 05/17/2006*

| Date Filed | # | Docket Text |
|------------|---|-------------|
| 01/31/2005 | 1 | COMPLAINT filed. Magistrate Consent Notice to Pltf. FILING FEE $ 150.00 RECEIPT # 137892 (mwm) (Entered: 02/01/2005) |

| | | |
|---|---|---|
| 01/31/2005 | | No summons issued (mwm) (Entered: 02/01/2005) |
| 02/01/2005 | 2 | Report to Commissioner of Patents and Trademarks. Exit original. Re: 5,497,738 (mwm) (Entered: 02/01/2005) |
| 02/07/2005 | | SUMMONS(ES) issued for Borgwarner Inc., Borg-Warner Auto, Borgwarner Powdered, Borgwarner Morse Tec (dab) (Entered: 02/08/2005) |
| 02/07/2005 | 3 | RETURN OF SERVICE executed as to Borgwarner Inc. 2/7/05 Answer due on 2/28/05 for Borgwarner Inc. (dab) (Entered: 02/08/2005) |
| 02/07/2005 | 4 | RETURN OF SERVICE executed as to Borg-Warner Auto 2/7/05 Answer due on 2/28/05 for Borg-Warner Auto (dab) (Entered: 02/08/2005) |
| 02/07/2005 | 5 | RETURN OF SERVICE executed as to Borgwarner Powdered 2/7/05 Answer due on 2/28/05 for Borgwarner Powdered (dab) (Entered: 02/08/2005) |
| 02/07/2005 | 6 | RETURN OF SERVICE executed as to Borgwarner Morse Tec 2/7/05 Answer due on 2/28/05 for Borgwarner Morse Tec (dab) (Entered: 02/08/2005) |
| 02/09/2005 | 7 | CASE assigned to Judge Sue L. Robinson . Notice to all parties. (rjb) (Entered: 02/09/2005) |
| 02/25/2005 | 8 | MOTION to Strike Under Fed.R.Civ.P 12(f)To Strike Plaintiff's Allegations of Inequitable Conduct in the Complaint - filed by Borgwarner Inc., Borg-Warner Automotive Inc., BorgWarner Powdered Metals Inc., BorgWarner Morse Tec Inc.. (fmt, ) (Entered: 02/28/2005) |
| 02/25/2005 | 9 | Disclosure Statement pursuant to Rule 7.1 filed by Borgwarner Inc., Borg-Warner Automotive Inc., BorgWarner Powdered Metals Inc., BorgWarner Morse Tec Inc.. (fmt, ) (Entered: 02/28/2005) |
| 02/25/2005 | 10 | OPENING BRIEF in Support re [8] MOTION to Strike filed by Borgwarner Inc., Borg-Warner Automotive Inc., BorgWarner Powdered Metals Inc., BorgWarner Morse Tec Inc..Answering Brief/Response due date per Local Rules is 3/11/2005. (fmt, ) (Entered: 02/28/2005) |
| 02/25/2005 | 11 | MOTION for Pro Hac Vice Appearance of Attorney Hugh A. Abrams, Marc A. Cavan and Hillary A. Mann - filed by Borgwarner Inc., Borg-Warner Automotive Inc., BorgWarner Powdered Metals Inc., BorgWarner Morse Tec Inc.. (fmt, ) (Entered: 02/28/2005) |
| 02/25/2005 | 12 | ANSWER to Complaint with Jury Demand by BorgWarner, Inc. Borg-Warner Automotive, Inc. BorgWarner Powdered Metals, Inc. and Borg Warner Morse TEC, INc., THIRD PARTY COMPLAINT against Hitachi Automotive Products (USA), Inc., Unisia North America, Inc., COUNTERCLAIM against Hitachi Ltd. by Borgwarner Inc..(fmt, ) (Entered: 02/28/2005) |
| 02/25/2005 | | Third Party Summons Issued as to Unisia North America, Inc. on |

| | | |
|---|---|---|
| | | 2/25/2005. (fmt, ) (Entered: 02/28/2005) |
| 02/25/2005 | | Third Party Summons Issued as to Hitachi Automotive Products (USA), Inc. on 2/25/2005. (fmt, ) (Entered: 02/28/2005) |
| 03/01/2005 | | SO ORDERED, re [11] MOTION for Pro Hac Vice Appearance of Attorney Hugh A. Abrams, Marc A. Cavan and Hillary A. Mann filed by Borgwarner Inc.,, Borg-Warner Automotive Inc.,, BorgWarner Powdered Metals Inc.,, BorgWarner Morse Tec Inc.,. Signed by Judge Sue L. Robinson on 3/1/05. (rld, ) (Entered: 03/01/2005) |
| 03/01/2005 | 13 | SUMMONS Returned Executed by Borgwarner Inc.. Unisia North America, Inc. served on 2/28/2005, answer due 3/21/2005. (Herrmann, Richard) (Entered: 03/01/2005) |
| 03/01/2005 | 14 | SUMMONS Returned Executed by Borgwarner Inc.. Hitachi Automotive Products (USA), Inc. served on 2/28/2005, answer due 3/21/2005. (Herrmann, Richard) (Entered: 03/01/2005) |
| 03/11/2005 | 15 | ANSWERING BRIEF in Opposition re [8] MOTION to Strike *Under Fed. R. Civ. P. 12(f) to Strike Plaintiff's Allegations of Inequitable Conduct in the Complaint* filed by Hitachi Ltd..Reply Brief due date per Local Rules is 3/18/2005. (Attachments: # 1 APPENDIX TO ANSWERING BRIEF # 2 # 3 # 4 # 5 # 6 # 7)(Day, John) Modified on 3/12/2005 (fmt, ). (Entered: 03/11/2005) |
| 03/16/2005 | 16 | STIPULATION of Dismissal *of Certain Parties* by Hitachi Ltd., Borgwarner Inc., Borg-Warner Automotive Inc., BorgWarner Powdered Metals Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc., Hitachi Automotive Products (USA), Inc.. (Herrmann, Richard) (Entered: 03/16/2005) |
| 03/17/2005 | 17 | ANSWER to Counterclaim *OF COUNTERDEFENDANT AND THIRD-PARTY DEFENDANT'S ANSWER AND COUNTERCLAIM FOR DECLARATORY JUDGMENT* by Unisia North America, Inc., Hitachi Ltd..(Day, John) (Entered: 03/17/2005) |
| 03/17/2005 | | SECOND PART OF D.I. 17; ANSWER to Third Party Complaint, COUNTERCLAIM against Borgwarner Inc. by Unisia North America, Inc.. (SEE D.I. 17 FOR DOCUMENT)(fmt, ) (Entered: 03/17/2005) |
| 03/18/2005 | 18 | REPLY BRIEF re [8] MOTION to Strike *Plaintiff's Allegations of Inequitable Conduct in the Complaint* filed by Borgwarner Inc., Borg-Warner Automotive Inc., BorgWarner Powdered Metals Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Appendix of Unreported Opinions)(Herrmann, Richard) (Entered: 03/18/2005) |
| 03/18/2005 | | SO ORDERED, re 16 Stipulation of Dismissal, filed by Hitachi Ltd.,, Borgwarner Inc.,, Borg-Warner Automotive Inc.,, BorgWarner Powdered Metals Inc.,, BorgWarner Morse Tec Inc.,, Hitachi Automotive Products (USA), Inc.,, Unisia North America, Inc., DISMISSING certain defts.: BorgWarner Powdered Metals, Inc. and Borg-Warner Automotive, Inc. each party to bear its own attys.' fees and costs . Signed by Judge Sue L. |

| | | Robinson on 3/18/05. (rld, ) Modified on 3/21/2005 (rld, ). (Entered: 03/18/2005) |
|---|---|---|
| 04/06/2005 | 19 | STIPULATION adding Unisia North America, Inc. as a plaintiff to this action and dismissing Unisia North America, Inc.'s third party counterclaim by Hitachi Ltd.. (Balick, Steven) (Entered: 04/06/2005) |
| 04/06/2005 | 20 | AMENDED COMPLAINT *For Declaratory Judgment* against Borgwarner Inc., BorgWarner Morse Tec Inc.- filed by Hitachi Ltd.. (Attachments: # 1 Exhibit A)(Balick, Steven) (Entered: 04/06/2005) |
| 04/06/2005 | 21 | CERTIFICATE OF SERVICE of First Amended Complaint For Declaratory Judgment by Hitachi Ltd. re 20 Amended Complaint (Balick, Steven) (Entered: 04/06/2005) |
| 04/11/2005 | | SO ORDERED, re 19 Stipulation filed by Hitachi Ltd. Signed by Judge Sue L. Robinson on 4/8/05. (rld, ) (Entered: 04/11/2005) |
| 04/15/2005 | 22 | ANSWER to Amended Complaint, COUNTERCLAIM against Hitachi Ltd., Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 04/15/2005) |
| 04/20/2005 | 23 | Order Setting Teleconference: Telephonic Scheduling Conference set for 5/20/2005 08:30 AM before Honorable Sue L. Robinson. Signed by Judge Sue L. Robinson on 4/19/05. (rld, ) (Entered: 04/20/2005) |
| 04/25/2005 | 24 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s First Set of Interrogatories to Defendants BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd..(Day, John) (Entered: 04/25/2005) |
| 04/25/2005 | 25 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s First Request for the Production of Documents and Things to Defendants BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd..(Day, John) (Entered: 04/25/2005) |
| 04/25/2005 | 26 | NOTICE OF SERVICE of Defendants' First Set of Interrogatories to Hitachi, Ltd. and Unisia North America, Inc. and Defendants' First Set of Document Requests to Hitachi, Ltd. and Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 04/25/2005) |
| 04/27/2005 | 27 | Joint STIPULATION Permitting Plaintiffs to File a Second Amended Complaint by Hitachi Ltd., Unisia North America, Inc.. (Attachments: # 1 Attachment Second Amended Complaint# 2 Exhibit A to Second Amended Complaint)(Balick, Steven) (Entered: 04/27/2005) |
| 04/27/2005 | 28 | AMENDED DOCUMENT by Hitachi Ltd., Unisia North America, Inc.. *Second Amended Complaint for Declaratory Judgment*. (Attachments: # 1 Exhibit A)(Balick, Steven) (Entered: 04/27/2005) |
| 04/27/2005 | | SECOND AMENDED COMPLAINT FOR DECLARATORY JUDGMENT against Borgwarner Inc., BorgWarner Morse Tec Inc. - filed by Hitachi Ltd., Unisia North America, Inc.; NOTE: This entry made by Clerk's Office for case management purposes; see D.I. 28 for |

| | | document(s) and further details.(rbe, ) (Entered: 05/06/2005) |
|---|---|---|
| 04/28/2005 | 29 | MOTION for Pro Hac Vice Appearance of Attorney Michael D. Kaminski, Pavan K. Agarwal, and Liane M. Peterson - filed by Hitachi Ltd., Unisia North America, Inc.. (Balick, Steven) (Entered: 04/28/2005) |
| 04/29/2005 | 30 | NOTICE OF SERVICE of Initial Disclosures of Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. Pursuant to Rule 26(a) by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 04/29/2005) |
| 05/03/2005 | | SO ORDERED, re 29 MOTION for Pro Hac Vice Appearance of Attorney Michael D. Kaminski, Pavan K. Agarwal, and Liane M. Peterson filed by Hitachi Ltd.,, Unisia North America, Inc., . Signed by Judge Sue L. Robinson on 5/3/05. (rld, ) (Entered: 05/03/2005) |
| 05/06/2005 | | CORRECTING ENTRY: Docket text and related associations for DI 28 edited to correspond to descriptions noted in PDF. (rbe, ) (Entered: 05/06/2005) |
| 05/06/2005 | 31 | ANSWER to Amended Complaint *(Second Amended Complaint)*, COUNTERCLAIM *and Demand for Jury Trial* against Hitachi Ltd., Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 05/06/2005) |
| 05/13/2005 | 32 | ANSWER to Counterclaim *to Second Amended Complaint* by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 05/13/2005) |
| 05/18/2005 | 33 | Letter to the Honorable Sue L. Robinson from Richard K. Herrmann regarding the parties' proposed Scheduling Order re 23 Order Setting Teleconference. (Attachments: # 1 Text of Proposed Order)(Herrmann, Richard) (Entered: 05/18/2005) |
| 05/20/2005 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Scheduling TeleConference held on 5/20/2005. Counsel to submit a final proposed scheduling order. (Court Reporter n/a.) (rld, ) (Entered: 05/20/2005) |
| 05/25/2005 | 34 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Responses to Defendants' First Set of Document Requests (Nos. 1-25) re 26 Notice of Service, by Hitachi Ltd., Unisia North America, Inc.. Related document: 26 Notice of Service, filed by Borgwarner Inc.,, BorgWarner Morse Tec Inc.,.(Day, John) (Entered: 05/25/2005) |
| 06/08/2005 | 35 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Responses to Defendants' First Set of Interrogatories (Nos. 1-10) by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 06/08/2005) |
| 06/08/2005 | 36 | Letter to The Honorable Sue L. Robinson from John G. Day regarding enclosing form of scheduling order. (Attachments: # 1 Text of Proposed Order Scheduling Order)(Day, John) (Entered: 06/08/2005) |
| 06/08/2005 | | CASE REFERRED to Mediation. (cab, ) (Entered: 06/09/2005) |

| 06/09/2005 | 37 | NOTICE OF SERVICE of Defendants' Response to Plaintiff Hitachi Ltd.'s First Set of Interrogatories (Nos. 1-12) re 24 Notice of Service by Borgwarner Inc., BorgWarner Morse Tec Inc.. Related document: 24 Notice of Service filed by Hitachi Ltd.,.(Herrmann, Richard) (Entered: 06/09/2005) |
|---|---|---|
| 06/09/2005 | 38 | SCHEDULING ORDER: Case referred to the Magistrate Judge for the purpose of exploring ADR. Joinder of Parties due by 6/3/2005. Amended Pleadings due by 6/3/2006. Discovery due by 3/13/2006. Discovery Conference set for 8/9/2005 04:30 PM in Courtroom 6B before Honorable Sue L. Robinson. 2nd Discovery Conference set for 12/15/2005 04:30 PM in Courtroom 6B before Honorable Sue L. Robinson. Daubert motions and Dispositive Motions due by 4/13/2006.Answering Brief due 5/1/2006.Reply Brief due 5/15/2006. Motion Hearing set for 6/15/2006 03:00 PM in Courtroom 6B before Honorable Sue L. Robinson. Joint Claim Construction Statement due 4/3/06. Claims Construction Opening Brief due by 4/3/2006, response briefs due 4/17/06. Pretrial Conference set for 8/14/2006 04:30 PM in Courtroom 6B before Honorable Sue L. Robinson. Jury Trial set for 8/28/2006 09:30 AM in Courtroom 6B before Honorable Sue L. Robinson. Signed by Judge Sue L. Robinson on 6/8/05. (rld, ) (Entered: 06/09/2005) |
| 06/09/2005 | 39 | Order Setting Teleconference: Telephone Conference set for 8/12/2005 09:30 AM before Honorable Mary Pat Thynge. Signed by Judge Mary Pat Thynge on 6/9/2005. (cab, ) (Entered: 06/09/2005) |
| 06/13/2005 | 40 | Letter to The Honorable Sue L. Robinson from John G. Day, Esquire regarding enclosing draft protective order. (Attachments: # 1 Text of Proposed Order Protective Order)(Day, John) (Entered: 06/13/2005) |
| 06/13/2005 | 41 | NOTICE OF SERVICE of Plaintiffs' Most Likely Custodians of Highly Relevant E-Mail Materials by Hitachi Ltd., Unisia North America, Inc.. (Day, John) (Entered: 06/13/2005) |
| 06/16/2005 | | Set Deadlines/Hearings: Telephone Conference set for 6/24/2005 08:00 AM before Honorable Sue L. Robinson re D.I. 40. (rld, ) (Entered: 06/16/2005) |
| 06/17/2005 | 42 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Amended Responses to Defendants' First Set of Document Requests (nos. 1-25) by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 06/17/2005) |
| 06/17/2005 | 43 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s Second Set of Interrogatories to Defendants Borgwarner Inc. and Borgwarner Morse Tec Inc. by Hitachi Ltd..(Day, John) (Entered: 06/17/2005) |
| 06/24/2005 | 44 | MOTION for Pro Hac Vice Appearance of Attorney Lara V. Fleishman - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 06/24/2005) |
| 06/24/2005 | | Minute Entry for proceedings held before Judge Sue L. Robinson : |

| | | |
|---|---|---|
| | | Telephone Conference held on 6/24/2005. Re draft protective order. (Court Reporter V. Gunning.) (rld, ) (Entered: 06/24/2005) |
| 06/24/2005 | 45 | NOTICE OF SERVICE of Plaintiff's Examination of the Hard Drives of the Most Likely Custodians of Highly Relevant E-mail Materials by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 06/24/2005) |
| 06/24/2005 | 46 | NOTICE OF SERVICE of Defendants' Identification of Plaintiffs' Custodians to be Searched for Highly Relevant E-mail Materials by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 06/24/2005) |
| 07/01/2005 | | SO ORDERED, re 44 MOTION for Pro Hac Vice Appearance of Attorney Lara V. Fleishman filed by Borgwarner Inc.,, BorgWarner Morse Tec Inc., . Signed by Judge Sue L. Robinson on 6/30/05. (rld, ) (Entered: 07/01/2005) |
| 07/01/2005 | 47 | STENO NOTES of Teleconf. held on 6/24/05 before Judge Robinson. Court Reporter: V. Gunning. (Notes on file in Clerk's Office) (fmt, ) (Entered: 07/01/2005) |
| 07/01/2005 | 48 | TRANSCRIPT of Telephone Conf. held on 6/24/05 before Judge Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 07/01/2005) |
| 07/07/2005 | 49 | NOTICE OF SERVICE of Notice of Subpoena Directed to Brinks Hofer Gilson & Lione by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 07/07/2005) |
| 07/11/2005 | 50 | NOTICE OF SERVICE of Plaintiffs' Supplemental Disclosure of the Most Likely Custodians of Highly Relevant E-mail Materials by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 07/11/2005) |
| 07/12/2005 | 51 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Notice of Subpoena Directed to EMCH, Schaffer, Schaub & Porcello Co., LPA by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 07/12/2005) |
| 07/28/2005 | 52 | MOTION for Pro Hac Vice Appearance of Attorney Lisa A. Schneider - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 07/28/2005) |
| 08/02/2005 | 53 | NOTICE of Withdrawal of Hillary Mann by Borgwarner Inc., BorgWarner Morse Tec Inc. (Herrmann, Richard) (Entered: 08/02/2005) |
| 08/02/2005 | | SO ORDERED, re 52 MOTION for Pro Hac Vice Appearance of Attorney Lisa A. Schneider filed by Borgwarner Inc.,, BorgWarner Morse Tec Inc., . Signed by Judge Sue L. Robinson on 8/2/05. (rld, ) (Entered: 08/02/2005) |
| 08/09/2005 | 54 | ORDER that the protective order shall include Hitachi's proposed language for paragraph 7.h. Signed by Judge Sue L. Robinson on 8/9/05. (rld, ) (Entered: 08/09/2005) |

| | | |
|---|---|---|
| 08/09/2005 | 55 | MOTION for Pro Hac Vice Appearance of Attorney Kenneth E. Krosin - filed by Hitachi Ltd., Unisia North America, Inc.. (Balick, Steven) (Entered: 08/09/2005) |
| 08/09/2005 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Discovery Conference held on 8/9/2005. (Court Reporter V. Gunning.) (rld, ) (Entered: 08/10/2005) |
| 08/10/2005 | 56 | NOTICE to Take Deposition of BorgWarner Inc. and BorgWarner Morse Tec Inc. on September 6, 2005 by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 08/10/2005) |
| 08/15/2005 | | SO ORDERED, re 55 MOTION for Pro Hac Vice Appearance of Attorney Kenneth E. Krosin filed by Hitachi Ltd.,, Unisia North America, Inc., . Signed by Judge Sue L. Robinson on 8/12/05. (rld, ) (Entered: 08/15/2005) |
| 08/17/2005 | 57 | ORDER Setting Mediation Conferences: Mediation Conference set for 2/17/2006 09:00 AM in Courtroom 6C before Honorable Mary Pat Thynge. Signed by Judge Mary Pat Thynge on 8/17/2005. (cab, ) (Entered: 08/17/2005) |
| 08/22/2005 | 58 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s Third Set of Interrogatories to Defendants BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 08/22/2005) |
| 08/23/2005 | 59 | PROPOSED ORDER Stipulated Protective Order by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Day, John) (Entered: 08/23/2005) |
| 08/25/2005 | | SO ORDERED, re 59 Stipulated Protective Order filed by Hitachi Ltd.,, Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc . Signed by Judge Sue L. Robinson on 8/25/05. (rld, ) (Entered: 08/25/2005) |
| 08/26/2005 | 60 | NOTICE to Take Deposition of BorgWarner Inc. and BorgWarner Morse Tec Inc. on September 29, 2005 by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 08/26/2005) |
| 08/31/2005 | 61 | NOTICE OF SERVICE of Defendants' Second Set of Interrogatories (Nos. 11-13) to Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 08/31/2005) |
| 08/31/2005 | 62 | NOTICE to Take Deposition of Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. on October 6, 2005 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 08/31/2005) |
| 08/31/2005 | 63 | NOTICE to Take Deposition of Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. (Second 30(b)(6) Notice to Plaintiffs) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 08/31/2005) |
| 09/01/2005 | 64 | TRANSCRIPT of Discovery Conference held on 8/9/05 before Judge |

| | | |
|---|---|---|
| | | Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 09/01/2005) |
| 09/02/2005 | 65 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s Second Request for the Production of Documents and Things to Defendants BorgWarner Inc. and BorgWarner Morse Tech Inc. by Hitachi Ltd., Unisia North America, Inc..(Balick, Steven) (Entered: 09/02/2005) |
| 09/06/2005 | 66 | OBJECTIONS by Borgwarner Inc., BorgWarner Morse Tec Inc. to 60 Notice to Take Deposition *Pursuant to Rule 30(b)(6)*. (Herrmann, Richard) (Entered: 09/06/2005) |
| 09/13/2005 | 67 | Letter to the Honorable Sue L. Robinson from Richard K. Herrmann regarding enclosure of the parties' Stipulation Concerning Scheduling. (Herrmann, Richard) (Entered: 09/13/2005) |
| 09/13/2005 | 68 | STIPULATION Concerning Scheduling re 67 Letter *to the Hon. Sue L. Robinson* by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Herrmann, Richard) (Entered: 09/13/2005) |
| 09/14/2005 | 69 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Claim Construction Issue Identification, Pursuant to Paragraph 5 of the Scheduling Order by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 09/14/2005) |
| 09/14/2005 | 70 | NOTICE OF SERVICE of BorgWarner's List of Proposed Terms for Construction by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 09/14/2005) |
| 09/14/2005 | | SO ORDERED, re 68 Stipulation filed by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc Signed by Judge Sue L. Robinson on 9/14/05. (fmt, ) (Entered: 09/14/2005) |
| 09/15/2005 | | Set/Reset Scheduling Order Deadlines per court's granting D.I. 68: Claims Construction Opening Brief and joint claim construction statement due by 3/27/2006; responsive briefs due 4/17/06. Dispositive Motions due by 4/3/2006. Answering briefs due 5/1/06; reply briefs due 5/15/06. (rld, ) (Entered: 10/11/2005) |
| 09/16/2005 | 71 | NOTICE OF SERVICE of Defendants' Supplemental Response to Plaintiff Hibachi Ltd.'s First Set of Interrogatories (Nos. 1-12), and Defendants' Supplemental Response to Plaintiff Hibachi Ltd.'s Second Set of Interrogatories (Nos. 15-17) by Borgwarner Inc., BorgWarner Morse Inc., Borgwarner Inc., Borgwarner Inc., BorgWarner Morse Tec Inc., Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 09/16/2005) |
| 09/16/2005 | 72 | RESPONSE to Discovery Request from Defendants: Responses to Defendants' First Notice of Deposition by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 09/16/2005) |
| 09/16/2005 | 73 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Responses to Defendants' Contention Interrogatories, Pursuant to Paragraph 2(b)(3) of the Scheduling Order by Hitachi Ltd., |

| | | |
|---|---|---|
| | | Unisia North America, Inc..(Day, John) (Entered: 09/16/2005) |
| 09/16/2005 | 74 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Responses to Defendants' Interrogatories Nos. 11-13 by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 09/16/2005) |
| 09/16/2005 | 75 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s Fourth Set of Interrogatories to Defendants BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 09/16/2005) |
| 09/20/2005 | 76 | NOTICE OF SERVICE of Response to Plaintiff Hitachi Ltd.'s Third Set of Interrogatories to Defendants BorgWarner Inc. and BorgWarner Morse Tec Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 09/20/2005) |
| 09/21/2005 | 77 | NOTICE OF SERVICE of Defendants' Second Set of Document Requests (Nos. 26-27) to Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 09/21/2005) |
| 09/23/2005 | 78 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s Fifth Set of Interrogatories to Defendants BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 09/23/2005) |
| 09/26/2005 | 79 | RESPONSE to Discovery Request from BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 09/26/2005) |
| 09/26/2005 | 80 | NOTICE OF SERVICE of Defendants' Response to Plaintiff's Second Request for the Production of Documents and Things (Nos. 78-84) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 09/26/2005) |
| 09/29/2005 | 81 | ORDER denying [8] Motion to Strike . Signed by Judge Sue L. Robinson on 9/29/05. (rld, ) (Entered: 09/29/2005) |
| 10/10/2005 | 82 | NOTICE OF SERVICE of Defendants' Third Set of Document Requests (Nos. 28-29) to Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 10/10/2005) |
| 10/13/2005 | 83 | AMENDED ANSWER to Amended Complaint,, COUNTERCLAIM against Hitachi Ltd., Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 10/13/2005) |
| 10/14/2005 | 84 | NOTICE OF SERVICE of BorgWarner's Preliminary Claim Construction by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 10/14/2005) |
| 10/14/2005 | 85 | NOTICE OF SERVICE of Supplemental Claim Construction Issue Identification, Pursuant to Paragraph 5 of the Scheduling Order by |

| | | |
|---|---|---|
| | | Hitachi Ltd., Unisia North America, Inc..(Balick, Steven) (Entered: 10/14/2005) |
| 10/14/2005 | 86 | NOTICE OF SERVICE of Preliminary Claim Constructions of Terms Identified by the Parties in the Claim Construction Issue Identification, Pursuant to Paragraph 5 of the Scheduling Order by Hitachi Ltd., Unisia North America, Inc..(Balick, Steven) (Entered: 10/14/2005) |
| 10/17/2005 | 87 | NOTICE OF SERVICE of Defendants' Supplemental Response to Plaintiff Hitachi, Ltd.'s Third Set of Interrogatories by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 10/17/2005) |
| 10/17/2005 | 88 | NOTICE OF SERVICE of Defendants' Response to Plaintiff Hitachi, Ltd.'s Fourth Set of Interrogatories by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 10/17/2005) |
| 10/17/2005 | 89 | NOTICE OF SERVICE of Defendants' Second Supplemental Response to Plaintiff Hitachi, Ltd.'s First Set of Interrogatories (Nos. 1-12) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 10/17/2005) |
| 10/17/2005 | 90 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Responses to Defendants' Contention Interrogatories, Pursuant to Paragraph 2(b)(3) of the Scheduling Order by Hitachi Ltd., Unisia North America, Inc..(Balick, Steven) (Entered: 10/17/2005) |
| 10/19/2005 | 91 | NOTICE to Take Deposition of Hitachi, Ltd. and Unisia North America, Inc. (Third 30(b)(6) Notice to Plaintiffs) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 10/19/2005) |
| 10/19/2005 | 92 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Responses to Defendants' Second Set of Document Requests (Nos. 26-27) by Hitachi Ltd., Unisia North America, Inc..(Balick, Steven) (Entered: 10/19/2005) |
| 10/19/2005 | 93 | ANSWER to Counterclaim of BorgWarner Inc., filed by Hitachi Ltd., Unisia North America, Inc..(Balick, Steven) (Entered: 10/19/2005) |
| 10/24/2005 | 94 | NOTICE OF SERVICE of Defendants' Response to Plaintiff Hitachi, Ltd.'s Fifth Set of Interrogatories (Nos. 13-14) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 10/24/2005) |
| 10/25/2005 | 95 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Supplemental Responses to Defendants' First Set of Interrogatories by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 10/25/2005) |
| 10/26/2005 | 96 | NOTICE to Take Deposition of BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 10/26/2005) |
| 10/31/2005 | | Set Deadlines/Hearings: Discovery Conference set for 11/3/2005 11:00 AM in Courtroom 6B before Honorable Sue L. Robinson. (rld, ) (Entered: 10/31/2005) |

| 10/31/2005 | 97 | NOTICE OF SERVICE of Subpoena Directed to Nissan North America Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 10/31/2005) |
| 11/03/2005 | 98 | ORDER REFERRING CASE to Special Master Panel for appointment of a Special Master. Signed by Judge Sue L. Robinson on 11/3/05. (rld, ) (Entered: 11/03/2005) |
| 11/03/2005 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Discovery Conference held on 11/3/2005. (Court Reporter V. Gunning.) (rld, ) (Entered: 11/04/2005) |
| 11/04/2005 | | CORRECTING ENTRY: Letter dated 11/4/05 to Judge Robinson from Jack Blumenfeld, Esq. has been deleted from the docket; Letter was docketed in wrong case (fmt, ) (Entered: 11/04/2005) |
| 11/04/2005 | 99 | MOTION for Issuance of Letters Rogatory *to Permit Taking of Depositions in Japan Pursuant to Rule 28(b)* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 11/04/2005) |
| 11/04/2005 | 100 | MOTION for Issuance of Letters Rogatory *to Permit Taking of Depositions in Japan Pursuant to Rule 28(b) (with corrected order)* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 11/04/2005) |
| 11/04/2005 | 101 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Responses to Defendants' Third Set of Document Requests (Nos. 28-29) by Hitachi Ltd., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 11/04/2005) |
| 11/04/2005 | 102 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Supplemental Response to Interrogatory No. 1 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/04/2005) |
| 11/04/2005 | 103 | RESPONSE to Discovery Request from Borgwarner Inc.'s and Borgwarner Morse Tec Inc.'s Third Notice of Deposition by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/04/2005) |
| 11/04/2005 | 104 | NOTICE OF SERVICE of (1) Defendants' Fourth Set of Document Requests (Nos. 30-56) to Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. and (2) Defendants' Interrogatories (Nos. 14-16) to Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/04/2005) |
| 11/04/2005 | 105 | NOTICE to Take Deposition of Hitachi, Ltd. and Unisia North America, Inc. (Fourth 30(b)(6) Notice) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/04/2005) |
| 11/07/2005 | 106 | ORDER REFERRING CASE to Special Master. Collins J. Seitz, Jr appointed. Signed by Judge Sue L. Robinson on 11/7/05. (rld, ) (Entered: 11/07/2005) |
| 11/07/2005 | 107 | ORDER finding as moot 99 Motion for Issuance of Letters Rogatory, granting 100 Motion for Issuance of Letters Rogatory . Signed by Judge |

| | | |
|---|---|---|
| | | Sue L. Robinson on 11/7/05. (rld, ) (Entered: 11/07/2005) |
| 11/09/2005 | 108 | TRANSCRIPT of Discovery Conference held on 11/3/05 before Judge Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 11/09/2005) |
| 11/09/2005 | 109 | RESPONSE to Discovery Request from of Plaintiff Hitachi, Ltd.'s Second Notice of Deposition Pursuant to Rule 30(b)(6) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/09/2005) |
| 11/11/2005 | 110 | NOTICE to Take Deposition of Frank Smith on November 15, 2005 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/11/2005) |
| 11/11/2005 | 111 | NOTICE to Take Deposition of Roger Butterfield on November 14, 2005 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/11/2005) |
| 11/14/2005 | 112 | RESPONSE to Discovery Request from Defendants (Third Party Nissan North America Inc.'s Responses to Defendants' Subpoena) by Nissan North America Inc..(Lydon, Tiffany) (Entered: 11/14/2005) |
| 11/15/2005 | 113 | NOTICE OF SERVICE of Hitachi, Ltd.'s and Unisia North America, Inc.'s Supplemental Preliminary Claim Constructions of Terms Identified by the Parties in the Claim Construction Issue Identification, Pursuant to Paragraph 5 of the Scheduling Order by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/15/2005) |
| 11/17/2005 | 114 | NOTICE to Take Deposition of and Subpoena to Thomas Meehan on November 22, 2005 by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 11/17/2005) |
| 11/18/2005 | 115 | NOTICE OF SERVICE of Third Supplemental Response to Plaintiff Hitachi, Ltd.'s First Set of Interrogatories (Nos. 1-12) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/18/2005) |
| 11/18/2005 | 116 | RESPONSE to Discovery Request from BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 11/18/2005) |
| 11/18/2005 | 117 | NOTICE OF SERVICE of PLAINTIFFS HITACHI, LTD.'S AND UNISIA NORTH AMERICA, INC.'S SUPPLEMENTAL RESPONSES TO DEFENDANTS' INTERROGATORIES NOS. 11 - 13 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/18/2005) |
| 11/18/2005 | 118 | NOTICE OF SERVICE of PLAINTIFFS HITACHI, LTD.'S AND UNISIA NORTH AMERICA, INC.'S SECOND SUPPLEMENTAL RESPONSES TO DEFENDANTS' FIRST SET OF INTERROGATORIES by Hitachi Ltd., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 11/18/2005) |
| 11/22/2005 | 119 | NOTICE OF SERVICE of THIRD REQUEST FOR THE PRODUCTION OF DOCUMENTS AND THINGS TO DEFENDANTS BORGWARNER INC. AND BORGWARNER MORSE TEC INC. by |

| | | |
|---|---|---|
| | | Hitachi Ltd..(Lydon, Tiffany) (Entered: 11/22/2005) |
| 11/22/2005 | 120 | NOTICE OF SERVICE of SIXTH SET OF INTERROGATORIES TO DEFENDANTS BORGWARNER INC. AND BORGWARNER MORSE TECH INC. by Hitachi Ltd..(Lydon, Tiffany) (Entered: 11/22/2005) |
| 11/22/2005 | 121 | NOTICE to Take Deposition of BORGWARNER INC. AND BORGWARNER MORSE TECH INC. (THIRD NOTICE) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/22/2005) |
| 11/23/2005 | 122 | NOTICE to Take Deposition of Stanley Quinn on December 1, 2005 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/23/2005) |
| 11/28/2005 | 123 | NOTICE to Take Deposition of Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/28/2005) |
| 11/28/2005 | 124 | NOTICE to Take Deposition of BorgWarner Inc. and Borg Warner Morse Tech Inc. (FOURTH NOTICE) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/28/2005) |
| 11/28/2005 | 125 | NOTICE to Take Deposition of Edward Siemon on December 7, 2005 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 11/28/2005) |
| 12/05/2005 | 126 | NOTICE OF SERVICE of Responses to Defendants' Fourth Set of Document Requests (Nos. 30-56) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 12/05/2005) |
| 12/05/2005 | 127 | NOTICE OF SERVICE of Responses to Defendants' Interrogatories Nos. 14-16 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 12/05/2005) |
| 12/07/2005 | 128 | NOTICE OF SERVICE of Supplemental Request for the Production of Documents and Things to Defendant BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd..(Lydon, Tiffany) (Entered: 12/07/2005) |
| 12/07/2005 | 129 | NOTICE to Take Deposition of Hitachi, Ltd. and Unisia North America, Inc. (Fifth 30(b)(6) Notice to Hitachi) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/07/2005) |
| 12/07/2005 | 130 | RESPONSE to Discovery Request from Hitachi (Third Notice of Deposition Pursuant to 30(b)(6)) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/07/2005) |
| 12/07/2005 | 131 | NOTICE OF SERVICE of (1) Defendants' Supplemental Response to Plaintiff Hitachi, Ltd.'s Interrogatories (Nos. 13-14) and (2) Defendants' Fourth Supplemental Response to Plaintiff Hitachi, Ltd.'s First Set of Interrogatories (Nos. 1-12) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/07/2005) |
| 12/09/2005 | 132 | MOTION for Issuance of Letters Rogatory *to Permit Taking of* |

| | | |
|---|---|---|
| | | *Depositions in Japan Pursuant to Rule 28(b)* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 12/09/2005) |
| 12/09/2005 | 133 | MOTION to Amend/Correct 38 Scheduling Order,,, - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 12/09/2005) |
| 12/12/2005 | 134 | ORDER granting 132 Motion for Issuance of Letters Rogatory . Signed by Judge Sue L. Robinson on 12/12/05. (rld, ) (Entered: 12/12/2005) |
| 12/12/2005 | 135 | RESPONSE to Discovery Request from Hitachi (Fourth Notice of Deposition Pursuant to 30(b)(6)) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/12/2005) |
| 12/13/2005 | 136 | NOTICE of of Deposition and Subpoena Directed to David Spenard by Hitachi Ltd., Unisia North America, Inc. (Lydon, Tiffany) (Entered: 12/13/2005) |
| 12/14/2005 | 137 | ORDER that the June 8, 2005 Scheduling Order is amended as follows: Fact discovery to be completed by 1/27/06; expert reports on issues for which parties have burden of proof due 2/20/06; rebuttal expert reports due 3/13/06. Signed by Judge Sue L. Robinson on 12/14/05. (rld, ) (Entered: 12/14/2005) |
| 12/14/2005 | 138 | MOTION for Pro Hac Vice Appearance of Attorney Thomas D. Rein - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 12/14/2005) |
| 12/14/2005 | 139 | NOTICE OF SERVICE of Defendants' Response to Plaintiff Hitachi, Ltd.'s Supplemental Request for the Production of Documents and Things by Borgwarner Inc., BorgWarner Morse Tec Inc..(Herrmann, Richard) (Entered: 12/14/2005) |
| 12/14/2005 | 140 | NOTICE of Subpoena Directed to Nissan North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc. (Matterer, Mary) (Entered: 12/14/2005) |
| 12/15/2005 | 141 | RESPONSE to Discovery Request from BorgWarner Inc. and BorgWarner Morse Tec Inc. (Fifth Notice of Deposition) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 12/15/2005) |
| 12/15/2005 | 142 | NOTICE OF SERVICE of Seventh Set of Interrogatories to Defendants BorgWarner Inc. and BorgWarner Morse Tec Inc. by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 12/15/2005) |
| 12/16/2005 | 143 | NOTICE OF SERVICE of Third Supplemental Responses to Defendants' First Set of Interrogatories by Hitachi Ltd., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 12/16/2005) |
| 12/16/2005 | 144 | NOTICE OF SERVICE of Defendants' Second Supplemental Response to Plaintiff Hitachi, Ltd.'s Interrogatories (Nos. 13-14) by BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/16/2005) |
| 12/19/2005 | | SO ORDERED, re 138 MOTION for Pro Hac Vice Appearance of |

| | | Attorney Thomas D. Rein filed by Borgwarner Inc.,, BorgWarner Morse Tec Inc . Signed by Judge Sue L. Robinson on 12/19/05. (rld, ) (Entered: 12/19/2005) |
|---|---|---|
| 12/21/2005 | 145 | RESPONSE to Discovery Request from BorgWarner Inc. and BorgWarner Morse Tec Inc. (Plaintiffs' Responses to Defendants' First Notice of Deposition of Plaintiff Unisia North America, Inc.), by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 12/21/2005) |
| 12/22/2005 | 146 | NOTICE OF SERVICE of Defendants' Response to Plaintiff Hitachi, Ltd.'s Sixth Set of Interrogatories by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/22/2005) |
| 12/22/2005 | 147 | NOTICE OF SERVICE of (1) Defendants' Interrogatories (Nos. 17-20) to Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. and (2) Defendants' Fifth Set of Document Requests (Nos. 57-73) to Plaintiffs Hitachi, Ltd. and Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/22/2005) |
| 12/23/2005 | 148 | NOTICE of Subpoena Directed to Honda North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc. (Matterer, Mary) (Entered: 12/23/2005) |
| 12/23/2005 | 149 | NOTICE of Subpoena Directed to Ford Motor Company by Borgwarner Inc., BorgWarner Morse Tec Inc. (Matterer, Mary) (Entered: 12/23/2005) |
| 12/27/2005 | 150 | NOTICE OF SERVICE of Defendants' Response to Plaintiff Hitachi, LTD's Third Request for Production of Documents and Things by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/27/2005) |
| 12/27/2005 | 151 | NOTICE OF SERVICE of Defendants' First Set of Requests for Admission by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/27/2005) |
| 12/27/2005 | 152 | NOTICE OF SERVICE of Defendants' Second Set of Requests for Admission by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/27/2005) |
| 12/27/2005 | 153 | NOTICE OF SERVICE of Defendants' Fifth Set of Interrogatories (No. 21) to Plaintiffs Hitachi, LTD and UNISIA North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/27/2005) |
| 12/27/2005 | 154 | NOTICE to Take Deposition of Plaintiff Hitachi, LTD on time and place to be mutually agreed upon by counsel by Borgwarner Inc., BorgWarner Morse Tec Inc., Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/27/2005) |
| 12/28/2005 | 155 | NOTICE of Defendants' Seventh Notice of Deposition of Plaintiff Hitachi, Ltd. by BorgWarner Morse Tec Inc. (Attachments: # 1 Supplement Defendants' fifth notice of deposition of plaintiff, Hitachi) (Matterer, Mary) (Entered: 12/28/2005) |
| | | |

| 12/28/2005 | 156 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s Eighth Set of Interrogatories to Defendants BorgWarner Inc. and BorgWarner Morse Tec. Inc. by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 12/28/2005) |
|---|---|---|
| 12/28/2005 | 157 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s First Set of Requests for Admission to Defendants BorgWarner Inc. and BorgWarner Morse Tec. Inc. by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 12/28/2005) |
| 12/28/2005 | 158 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s Fourth Request for the Production of Documents and Things to Defendants BorgWarner Inc. and BorgWarner Morse Tec. Inc. by Hitachi Ltd., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 12/28/2005) |
| 12/28/2005 | 159 | NOTICE OF SERVICE of Plaintiff Hitachi, Ltd.'s Second Set of Requests For Admission to Defendants BorgWarner Inc. and BorgWarner Morse Tech Inc. by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 12/28/2005) |
| 12/30/2005 | | Counsel is hereby notified to view Chief Judge Robinson's website for the most recent version of the Scheduling Order for patent cases noting the revisions/additions to paragraphs numbered 7 and 8(c). (Visit www.ded.courts.gov following these links: Chambers of Chief Judge Robinson; Forms; Scheduling Orders; Patent.) (rld, ) (Entered: 12/30/2005) |
| 01/04/2006 | 160 | NOTICE to Take Deposition of Defendants BorgWarner Inc. and BorgWarner Morse Tech Inc. (FIFTH NOTICE) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/04/2006) |
| 01/04/2006 | 161 | NOTICE to Take Deposition of Al Miller on January 13, 2006 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/04/2006) |
| 01/04/2006 | 162 | NOTICE to Take Deposition of Institute of Mechanical Engineers on January 24, 2006 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/04/2006) |
| 01/05/2006 | 163 | NOTICE to Take Deposition of Seiji Suga on January 10, 2006 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 01/05/2006) |
| 01/05/2006 | 164 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Written Responses to Topics 17-19 of the Fifth Deposition Notice in Lieu of Deposition Testimony by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/05/2006) |
| 01/11/2006 | 165 | RESPONSE to Discovery Request from BorgWarner Inc. and BorgWarner Morse TEC Inc. (Plaintiffs' Responses to Defendants' Seventh Notice of Deposition of Plaintiff Hitachi, Ltd.) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/11/2006) |
| 01/17/2006 | 166 | NOTICE OF SERVICE of Defendants' Response to Plaintiff Hitachi, Ltd.'s Seventh Set of Interrogatories by Borgwarner Inc., BorgWarner |

| | | Morse Tec Inc..(Matterer, Mary) (Entered: 01/17/2006) |
|---|---|---|
| 01/18/2006 | 167 | SEALED MOTION to Amend/Correct *Scheduling Order* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 01/18/2006) |
| 01/18/2006 | 168 | STATEMENT *of Defendants' Rule 7.1.1 Certification for Their Motion to Amend the Scheduling Order* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 01/18/2006) |
| 01/19/2006 | 169 | RESPONSE to Discovery Request from Plaintiffs (Defendants' Response to Plaintiff Hitachi, Ltd.'s Fifth Notice of Deposition Pursuant to 30(b)(6)) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 01/19/2006) |
| 01/20/2006 | 170 | NOTICE of Subpoena Directed to Honda North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc. (Matterer, Mary) (Entered: 01/20/2006) |
| 01/23/2006 | 171 | NOTICE to Take Deposition of Greg Dziegielewski on January 24, 2006 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/23/2006) |
| 01/23/2006 | 172 | NOTICE to Take Deposition of Stanley Dembosky on January 25, 2006 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/23/2006) |
| 01/23/2006 | 173 | NOTICE to Take Deposition of Jim Ward on January 27, 2006 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/23/2006) |
| 01/23/2006 | 174 | NOTICE OF SERVICE of Responses to Defendants' Interrogatories Nos. 17-20 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/23/2006) |
| 01/23/2006 | 175 | NOTICE OF SERVICE of Responses to Defendants' Fifth Set of Document Requests (Nos. 57-72) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/23/2006) |
| 01/23/2006 | 176 | NOTICE OF SERVICE of Second Supplemental Response to Defendants' Interrogatory No. 1 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/23/2006) |
| 01/25/2006 | 177 | REDACTED VERSION of 167 SEALED MOTION to Amend/Correct *Scheduling Order Defendants' Motion to Amend Scheduling Order* by Borgwarner Inc.. (Matterer, Mary) (Entered: 01/25/2006) |
| 01/26/2006 | 178 | NOTICE OF SERVICE of Responses to Defendants' Fifth Set of Interrogatories (Interrogatory No. 21) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/26/2006) |
| 01/26/2006 | 179 | NOTICE OF SERVICE of Responses to Defendants' First Set of Requests for Admission (Nos. 1-35) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/26/2006) |

| 01/27/2006 | 180 | NOTICE OF SERVICE of (1) Response to Plaintiff Hitachi, Ltd.'s First Set of Requests for Admission; (2) Response to Plaintiff Hitachi, Ltd.'s Eighth Set of Interrogatories; (3) Response to Plaintiff Hitachi, Ltd.'s Fourth Request for the Production of Documents and Things; and (4) Supplemental Response to Plaintiff Hitachi, Ltd.'s Interrogatory No. 2 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 01/27/2006) |
|---|---|---|
| 01/30/2006 | 181 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Unisia North America, Inc.'s Responses to Defendants' Second Set of Requests for Admission (No. 36) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/30/2006) |
| 01/30/2006 | 182 | STIPULATION (1) to extend the fact discovery deadline to February 10, 2006; (2) to extend initial expert reports to March 6, 2006 and rebuttal expert reports to March 27, 2006; (3) withdrawing BorgWarner's Motion to Extend Scheduling Order and providing that either party may ask for further relief if the stipulated two-week extension proves insufficient; and (4) completion of third party discovery may occur after the fact discovery deadline if third parties already subpoenaed do not fully respond by then by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Matterer, Mary) (Entered: 01/30/2006) |
| 01/30/2006 | 183 | NOTICE OF SERVICE of Defendants' Response to Plaintiff Hitachi, Ltd.'s Second Set of Requests for Admission by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 01/30/2006) |
| 01/31/2006 | 184 | NOTICE OF SERVICE of Third Supplemental Response to Defendants' Interrogatory No. 1 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 01/31/2006) |
| 02/02/2006 | | SO ORDERED, re 182 Stipulation,, filed by Hitachi Ltd.,, Borgwarner Inc.,, BorgWarner Morse Tec Inc.,, Unisia North America, Inc.,, ORDER, Setting Scheduling Order Deadlines, ORDER, Motions terminated: 167 SEALED MOTION to Amend/Correct *Scheduling Order* filed by Borgwarner Inc.,, BorgWarner Morse Tec Inc., (motion is withdrawn per the granting of D.I. 182).Fact Discovery ddl. is 2/10/06; initial expert reports due 3/6/06; rebuttal expert reports due 3/27/2006. SEE order for further details. Signed by Judge Sue L. Robinson on 2/1/06. (rld, ) (Entered: 02/02/2006) |
| 02/07/2006 | 185 | NOTICE OF SERVICE of Supplemental Response to Hitachi, Ltd.'s Interrogatory No. 22 by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 02/07/2006) |
| 02/10/2006 | 186 | STIPULATION to extend certain deadlines by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Herrmann, Richard) (Entered: 02/10/2006) |
| 02/14/2006 | | SO ORDERED, re 186 Stipulation filed by Hitachi Ltd.,, Borgwarner Inc.,, BorgWarner Morse Tec Inc.,, Unisia North America, Inc.,, ReSetting Deadlines/Hearings: Fact discovery ddl extended to 2/24/06; initial expert rpts due 3/20/06; rebuttal expert rpts due 4/10/2006; |

|  |  | Daubert Motions due 4/28/06. Signed by Judge Sue L. Robinson on 2/13/06. (rld, ) (Entered: 02/14/2006) |
|---|---|---|
| 02/14/2006 | 187 | ORDER The mediation conference scheduled for Friday, February 17, 2006 at 9:00 a.m. with Judge Thynge is canceled. Signed by Judge Mary Pat Thynge on 2/14/2006. (cab, ) (Entered: 02/14/2006) |
| 02/21/2006 | 188 | NOTICE to Take Deposition of Hitachi, Ltd. and Unisia North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 02/21/2006) |
| 02/21/2006 | 189 | NOTICE OF SERVICE of Fourth Supplemental Responses to Defendants' First Set of Interrogatories by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 02/21/2006) |
| 02/22/2006 | 190 | NOTICE OF SERVICE of (1) Fifth Supplemental Response to Hitachi's First Set of Interrogatories and (2) Third Supplemental Response to Hitachi's Interrogatories (Nos. 13-14) by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 02/22/2006) |
| 02/22/2006 | 191 | SEALED MOTION to Amend/Correct *Scheduling Order (renewed motion)* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 02/22/2006) |
| 02/23/2006 | 192 | SEALED MEMORANDUM in Opposition re 191 SEALED MOTION to Amend/Correct *Scheduling Order (renewed motion)* filed by Hitachi Ltd., Unisia North America, Inc..Reply Brief due date per Local Rules is 3/2/2006. (Day, John) (Entered: 02/23/2006) |
| 02/24/2006 | 193 | NOTICE OF SERVICE of (1) Defendants' Supplemental Respnse to Plaintiff Hitachi, Ltd.'s Fourth Set of Interrogatories and (2) Defendants' Supplemental Response to Plaintiff Hitachi, Ltd.'s Sixth Set of Interrogatories by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 02/24/2006) |
| 03/02/2006 | 194 | REDACTED VERSION of 192 Memorandum in Opposition *to Defendants' Motion to Amend Scheduling Order* by Hitachi Ltd., Unisia North America, Inc.. (Attachments: # 1 Part 2)(Lydon, Tiffany) (Entered: 03/02/2006) |
| 03/02/2006 | 195 | SEALED REPLY BRIEF re 191 SEALED MOTION to Amend/Correct *Scheduling Order (renewed motion)* filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 03/02/2006) |
| 03/06/2006 | 196 | OBJECTIONS by Hitachi Ltd., Unisia North America, Inc. *(Plaintiffs' Responses to Defendants' Eighth Notice of Deposition)*. (Lydon, Tiffany) (Entered: 03/06/2006) |
| 03/09/2006 | 197 | Letter to Peter T. Dalleo, Clerk of the Court from Mary B. Matterer regarding name change for Lara V. Hirshfeld - re 44 MOTION for Pro Hac Vice Appearance of Attorney Lara V. Fleishman. (Matterer, Mary) (Entered: 03/09/2006) |
| 03/10/2006 | 198 | Joint STIPULATION regarding scheduling order deadlines by Hitachi |

| | | Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 03/10/2006) |
|---|---|---|
| 03/14/2006 | 199 | STIPULATION *regarding lost profits damages,* by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Balick, Steven) (Entered: 03/14/2006) |
| 03/16/2006 | | SO ORDERED, re 199 Stipulation filed by Hitachi Ltd.,, Borgwarner Inc.,, BorgWarner Morse Tec Inc.,, Unisia North America, Inc., re lost profits damages. Signed by Judge Sue L. Robinson on 3/15/06. (rld, ) (Entered: 03/16/2006) |
| 03/22/2006 | | Set/Reset Hearings: Telephone Conference set for 3/23/2006 08:00 AM before Honorable Sue L. Robinson. (rld, ) (Entered: 03/22/2006) |
| 03/23/2006 | | Minute Entry for proceedings held before Judge Sue L. Robinson : Telephone Conference held on 3/23/2006 re amending scheduling order; parties to submit a revised amended scheduling order to the court shortly. (Court Reporter V. Gunning.) (rld, ) (Entered: 03/23/2006) |
| 03/28/2006 | 200 | NOTICE OF SERVICE of Amended Initial Disclosures Pursuant to Rule 26(a) by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 03/28/2006) |
| 03/29/2006 | 201 | TRANSCRIPT of Teleconference held on 3/23/06 before Judge Robinson. Court Reporter: V. Gunning. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 03/29/2006) |
| 04/03/2006 | 202 | Joint STIPULATION to Amend Schedule by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Matterer, Mary) (Entered: 04/03/2006) |
| 04/03/2006 | 203 | NOTICE OF SERVICE of Fourth Supplemental Response to Defendants' Interrogatory No. 1 by Hitachi Ltd., Unisia North America, Inc..(Lydon, Tiffany) (Entered: 04/03/2006) |
| 04/11/2006 | 204 | NOTICE of Third Subpoena Directed to Nissan North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc. (Matterer, Mary) (Entered: 04/11/2006) |
| 04/17/2006 | 205 | MOTION for Pro Hac Vice Appearance of Attorney William J. Robinson - filed by Hitachi Ltd., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 04/17/2006) |
| 04/19/2006 | | SO ORDERED, re 205 MOTION for Pro Hac Vice Appearance of Attorney William J. Robinson filed by Hitachi Ltd.,, Unisia North America, Inc., . Signed by Judge Sue L. Robinson on 4/19/06. (rld, ) (Entered: 04/19/2006) |
| 04/20/2006 | 206 | NOTICE OF SERVICE of Fifth Supplemental Responses to Defendants' First Set of Interrogatories by Hitachi Ltd., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 04/20/2006) |
| 04/21/2006 | 207 | NOTICE OF SERVICE of Plaintiffs Hitachi Ltd.'s and Unisia North |

| | | |
|---|---|---|
| | | America, Inc.'s Sixth Supplemental Responses to Defendants' First Set of Interrogatories by Hitachi Ltd., Unisia North America, Inc..(Day, John) (Entered: 04/21/2006) |
| 04/21/2006 | 208 | MOTION to Sever *or Bifurcate Claims* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 04/21/2006) |
| 04/21/2006 | 209 | SEALED OPENING BRIEF in Support re 208 MOTION to Sever *or Bifurcate Claims* filed by Borgwarner Inc., BorgWarner Morse Tec Inc..Answering Brief/Response due date per Local Rules is 5/5/2006. (Matterer, Mary) (Entered: 04/21/2006) |
| 04/21/2006 | 210 | NOTICE of Subpoena Directed to Honda North America, Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc. (Matterer, Mary) (Entered: 04/21/2006) |
| 05/04/2006 | 211 | Joint STIPULATION to Amend Schedule by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Matterer, Mary) (Entered: 05/04/2006) |
| 05/04/2006 | 212 | STIPULATION TO EXTEND TIME for plaintiffs to respond to Defendants' Motion to Bifurcate or Sever Claims (D.I. 208) to May 12, 2006 - filed by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Day, John) (Entered: 05/04/2006) |
| 05/04/2006 | 213 | MOTION to Substitute Party: Hitachi Automotive Products (USA), Inc. to replace Unisia North America, Inc. - filed by Hitachi Ltd., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 05/04/2006) |
| 05/04/2006 | 214 | REDACTED VERSION of 209 Opening Brief in Support *Defendants' Motion to Sever or Bifurcate Claims* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Exhibits)(Matterer, Mary) (Entered: 05/04/2006) |
| 05/05/2006 | 215 | NOTICE of Subpoena for Deposition and Production of Documents to Hitachi Automotive Products (USA), Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc. (Matterer, Mary) (Entered: 05/05/2006) |
| 05/09/2006 | | SO ORDERED, re 212 STIPULATION TO EXTEND TIME for plaintiffs to respond to Defendants' Motion to Bifurcate or Sever Claims (D.I. 208) to May 12, 2006 filed by Hitachi Ltd.,, Borgwarner Inc.,, BorgWarner Morse Tec Inc.,, Unisia North America, Inc.,, Set Briefing Schedule: Answering Brief due 5/12/2006. Signed by Judge Sue L. Robinson on 5/8/06. (rld, ) (Entered: 05/09/2006) |
| 05/10/2006 | 216 | PROPOSED ORDER re 213 MOTION to Substitute Party: Hitachi Automotive Products (USA), Inc. to replace Unisia North America, Inc. by Hitachi Ltd., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 05/10/2006) |
| 05/11/2006 | 217 | Joint STIPULATION TO EXTEND TIME for plaintiffs to respond to defendants' motion to bifurcate or sever claims to May 19, 2006 - filed by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Unisia North America, Inc.. (Lydon, Tiffany) (Entered: 05/11/2006) |

| | | |
|---|---|---|
| 05/12/2006 | 218 | NOTICE OF SERVICE of Responses to Defendants' First Notice of Subpoena for Deposition and Production of Documents by Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 05/12/2006) |
| 05/16/2006 | | SO ORDERED, re 217 Joint STIPULATION TO EXTEND TIME for plaintiffs to respond to defendants' motion to bifurcate or sever claims to May 19, 2006 filed by Hitachi Ltd.,, Borgwarner Inc.,, BorgWarner Morse Tec Inc.,, Unisia North America, Inc.,, Set Briefing Schedule: Answering Brief due 5/19/2006. Signed by Judge Sue L. Robinson on 5/15/06. (rld, ) (Entered: 05/16/2006) |
| 05/17/2006 | 219 | ORDER granting 213 Motion to Substitute Party. Hitachi Automotive Products (USA), Inc. rep by Tiffany Geyer Lydon added. Unisia North America, Inc.; Unisia North America, Inc.; Unisia North America, Inc.; Unisia North America, Inc.; Unisia North America, Inc. and Unisia North America, Inc. terminated . Signed by Judge Sue L. Robinson on 5/17/06. (rld, ) (Entered: 05/17/2006) |
| 05/17/2006 | 220 | SEALED STIPULATION by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 05/17/2006) |
| 05/18/2006 | 221 | STIPULATION Regarding Authentication of Certain Hitachi Automotive Products (USA), Inc. Documents by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Matterer, Mary) (Entered: 05/18/2006) |
| 05/18/2006 | 222 | STIPULATION Regarding Authentication of Certain Hitachi, Ltd. Documents by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Matterer, Mary) (Entered: 05/18/2006) |
| 05/22/2006 | | SO ORDERED, re 221 Stipulation Regarding Authentication of Certain Hitachi Automotive Products (USA), Inc. documents Filed by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc., and 222 Stipulation Regarding Authentication of Certain Hitachi, Ltd. documents Filed by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc . Signed by Judge Sue L. Robinson on 5/22/06. (rld, ) (Entered: 05/22/2006) |
| 05/24/2006 | 223 | REDACTED VERSION of 220 Stipulation *re: ECU Issues* by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 05/24/2006) |
| 05/30/2006 | 224 | NOTICE of Subpoena for Deposition and Production of Documents to American Honda Motor Co., Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc. (Matterer, Mary) (Entered: 05/30/2006) |
| 05/31/2006 | 225 | Letter to Chief Judge Sue L. Robinson from Collins J. Seitz, Jr., Special Master regarding Proposed Joint Stipulation and Order to Amend Schedule - re 202 Stipulation. (Attachments: # 1 Proposed Joint |

|  |  | Stipulation and Order to Amend Schedule)(Seitz, Collins) (Entered: 05/31/2006) |
|---|---|---|
| 05/31/2006 | 241 | TRANSCRIPT of Hearing held on 5/22/06 before Special Master Collins J. Seitz, Jr. Court Reporter: Hawkins Reporting Service. (Transcript on file in Clerk's Office) (fmt, ) (Entered: 07/20/2006) |
| 06/09/2006 | 226 | Amended SCHEDULING ORDER: Fact Discovery due by 7/24/06. Expert Discovery due by 10/16/2006. Dispositive Motions due by 10/4/2006.Answering Brief due 11/6/2006.Reply Brief due 11/20/2006. Oral Argument set for 1/5/2007 09:30 AM in Courtroom 6B before Honorable Sue L. Robinson. Claims Construction Opening Brief due by 9/28/2006. Responsive briefs due 10/23/06. Pretrial Conference set for 2/27/2007 04:30 PM in Courtroom 6B before Honorable Sue L. Robinson. Two week jury trial to be scheduled. Signed by Judge Sue L. Robinson on 6/6/06. (rld, ) (Entered: 06/09/2006) |
| 06/20/2006 | 227 | NOTICE OF SERVICE of Defendants' Sixth Set of Interrogatories to Plaintiffs Hitachi, Ltd. and Hitachi Automotives Productions (USA), Inc. by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 06/20/2006) |
| 06/23/2006 | 228 | SEALED MOTION for Leave to File *Third Amended Complaint* - filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 06/23/2006) |
| 06/29/2006 | 229 | NOTICE OF SERVICE of Defendants' Second Supplemental Response to Hitachi's Interrogatory No. 1 and Third Supplemental Response to Hitachi's Interrogatory No. 2 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 06/29/2006) |
| 06/30/2006 | 230 | Joint STIPULATION regarding ECU Discovery by Borgwarner Inc.. (Matterer, Mary) (Entered: 06/30/2006) |
| 06/30/2006 | 231 | Joint STIPULATION Regarding Honda D/35 Engine by Borgwarner Inc.. (Matterer, Mary) (Entered: 06/30/2006) |
| 06/30/2006 | 232 | REDACTED VERSION of 228 SEALED MOTION for Leave to File *Third Amended Complaint* by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 1-A Part 1# 3 Exhibit 1-A part 2# 4 Exhibit 2-5)(Lydon, Tiffany) (Entered: 06/30/2006) |
| 07/07/2006 | 233 | NOTICE OF SERVICE of Defendants' Fourth Supplemental Response To Hitachi's Interrogatory No. 12 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 07/07/2006) |
| 07/10/2006 | 234 | SEALED ANSWERING BRIEF in Opposition re 228 SEALED MOTION for Leave to File *Third Amended Complaint* filed by Borgwarner Inc..Reply Brief due date per Local Rules is 7/17/2006. (Attachments: # 1 Exhibit A - GG)(Matterer, Mary) (Entered: 07/10/2006) |
| 07/11/2006 | 235 | NOTICE of Service of Borgwarner's First Amended Preliminary Claim Construction by Borgwarner Inc. (Herrmann, Richard) (Entered: |

| | | |
|---|---|---|
| | | 07/11/2006) |
| 07/13/2006 | 236 | NOTICE OF SERVICE of Defendants' Third Supplemental Responses to Hitachi, Ltd.'s Interrogatories Nos. 4 and 5 by Borgwarner Inc.. (Herrmann, Richard) (Entered: 07/13/2006) |
| 07/13/2006 | 237 | NOTICE OF SERVICE of Defendants' Fifth Supplemental Response to Plaintiff Hitachi's Interrogatory No. 6 by Borgwarner Inc..(Herrmann, Richard) (Entered: 07/13/2006) |
| 07/17/2006 | 238 | SEALED REPLY BRIEF re 228 SEALED MOTION for Leave to File *Third Amended Complaint* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 07/17/2006) |
| 07/18/2006 | 239 | STIPULATION regarding Hitachi's reliance on differences between the Honda and the Ford D35 engines and the D30 engine by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Matterer, Mary) (Entered: 07/18/2006) |
| 07/19/2006 | 240 | NOTICE OF SERVICE of Defendant's Second Supplemental Response to Hitachi's Interrogatory No. 20 by Borgwarner Inc..(Herrmann, Richard) (Entered: 07/19/2006) |
| 07/20/2006 | 242 | NOTICE OF SERVICE of Plaintiffs Hitachi, Ltd.'s and Hitachi Automotive Products (USA), Inc.'s Response to Defendants' Sixth Set of Interrogatories by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 07/20/2006) |
| 07/24/2006 | 243 | NOTICE OF SERVICE of Plaintiffs' First Amended Preliminary Claim Constructions of Terms Identified by the Parties in the Claim Construction Issue Identification, Pursuant to Paragraph 5 of the Scheduling Order by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 07/24/2006) |
| 07/24/2006 | 244 | NOTICE OF SERVICE of Plaintiffs' Second Supplemental Responses to Defendants' Interrogatories Nos. 11-13 by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 07/24/2006) |
| 07/24/2006 | 245 | NOTICE OF SERVICE of Plaintiffs' Seventh Supplemental Response to BorgWarner's First Set of Interrogatories by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 07/24/2006) |
| 07/24/2006 | 246 | NOTICE OF SERVICE of Defendants' Second Supplemental Response to Hitachi's Interrogatory No. 22; Defendants' Third Supplemental Response to Hitachi's Interrrogatory No. 3; and Defendants Third Supplemental Response to Hitachi's Interrogatory No. 14 by Borgwarner Inc..(Matterer, Mary) (Entered: 07/24/2006) |
| 07/25/2006 | 247 | REPORT AND RECOMMENDATIONS of Special Master "Seventh Discovery Order" denying BorgWarner's motion to compel based on waiver (motion not filed on this docket) Objections to R&R due by 8/14/2006. Signed by Judge Unspecified on 7/21/06. (rld, ) (Entered: |

| | | 07/25/2006) |
|---|---|---|
| 07/25/2006 | 248 | REPORT AND RECOMMENDATIONS of Special Master Collins J. Seitz, Jr. denying Hitachi's motion to compel production of withheld prosecution documents (motion not filed on this docket) Objections to R&R due by 8/14/2006. Signed by Judge Sue L. Robinson on 7/24/06. (rld, ) (Entered: 07/25/2006) |
| 07/25/2006 | 249 | REDACTED VERSION of 234 Answering Brief in Opposition *To Hitachi's Motion for Leave to File Third Amended Complaint* by Borgwarner Inc.. (Matterer, Mary) (Entered: 07/25/2006) |
| 07/25/2006 | 250 | Joint STIPULATION Hitachi will not challenge the authenticity or admissibility of the NNA affidavit or documents identified therein by NNA's declarant by Borgwarner Inc.. (Matterer, Mary) (Entered: 07/25/2006) |
| 07/28/2006 | 251 | MOTION for Pro Hac Vice Appearance of Attorney Mary M. Calkins - filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 07/28/2006) |
| 07/31/2006 | 252 | REDACTED VERSION of 238 Reply Brief *to BorgWarner's Opposition to Plaintiffs' Motion for Leave to File Third Amended Complaint* by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 07/31/2006) |
| 08/01/2006 | | SO ORDERED, re 250 Stipulation Hitachi will not challenge the authenticity or admissibility of the NNA affidavit or documents identied therein by NNA's declarant filed by Borgwarner Inc. Signed by Judge Sue L. Robinson on 8/1/06. (rld, ) (Entered: 08/01/2006) |
| 08/02/2006 | | SO ORDERED, re 251 MOTION for Pro Hac Vice Appearance of Attorney Mary M. Calkins filed by Hitachi Ltd.,, Hitachi Automotive Products (USA), Inc . Signed by Judge Sue L. Robinson on 8/1/06. (rld, ) (Entered: 08/02/2006) |
| 08/03/2006 | 253 | REPORT AND RECOMMENDATIONS of Special Master re pltf.'s second motion to compel; deft. shall produce documents on its privilege log for which its privilege assertion was denied. Further submissions to be made by 8/15/06. Objections to R&R due by 8/23/2006. Signed by Special Master Collins J. Seitz, Jr. on 8/2/06. (rld, ) (Entered: 08/03/2006) |
| 08/08/2006 | 254 | NOTICE OF SERVICE of Supplemental Response to Defendants' Sixth Set of Interrogatories by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 08/08/2006) |
| 08/11/2006 | 255 | ORDER denying 228 Motion for Leave to File . Signed by Judge Sue L. Robinson on 8/11/06. (rld, ) (Entered: 08/11/2006) |
| 08/21/2006 | 256 | NOTICE OF SERVICE of BorgWarner's Second Amended Preliminary Claim Construction by Borgwarner Inc..(Matterer, Mary) (Entered: 08/21/2006) |
| | | |

| 08/23/2006 | 257 | PROPOSED ORDER REGARDING EXPERT REPORTS by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 08/23/2006) |
|---|---|---|
| 08/23/2006 | 258 | REPORT AND RECOMMENDATIONS of Special Master re Pltfs.' Third Motion to Compel Objections to R&R due by 9/12/2006. Signed by Judge Sue L. Robinson on 8/22/06. (rld, ) (Entered: 08/23/2006) |
| 08/29/2006 | | SO ORDERED, re 257 Proposed Order filed by Hitachi Ltd.,, Borgwarner Inc.,, BorgWarner Morse Tec Inc.,, Hitachi Automotive Products (USA), Inc.,, reSetting expert discovery Deadlines: Opening Expert Reports due 9/6/06; Answering Expert Reports due 10/5/06;Expert Discovery due by 10/30/2006. Signed by Judge Sue L. Robinson on 8/29/06. (rld, ) (Entered: 08/29/2006) |
| 09/07/2006 | | SO ORDERED as no objections were filed to the following: re 247 REPORT AND RECOMMENDATIONS of Special Master, 258 REPORT AND RECOMMENDATIONS of Special Master, 253 REPORT AND RECOMMENDATIONS of Special Master, 248 REPORT AND RECOMMENDATIONS of Special Master. Signed by Judge Sue L. Robinson on 9/7/06. (rld, ) (Entered: 09/07/2006) |
| 09/12/2006 | 259 | REPORT AND RECOMMENDATIONS of Special Master: Decision on Pltfs.' Third Motion to Compel Documents on Privilege Log the Category 4 Documents (BorgWarner's); BorgWarner shall produce documents on its privilege log for which the privilege assertion was denied. Objections to R&R due by 10/2/2006. Signed by Judge Sue L. Robinson on 9/11/06. (rld, ) (Entered: 09/12/2006) |
| 09/13/2006 | 260 | NOTICE OF SERVICE of Defendants' Fourth Supplemental Responses to Hitachi Ltd.'s Interrogatories Nos. 4 and 5 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 09/13/2006) |
| 09/20/2006 | 261 | Joint STIPULATION Hitachi will not challenge the authenticity or admissibility of the attached American Honda Motor Co affidavit by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 09/20/2006) |
| 09/21/2006 | 262 | STIPULATION TO EXTEND TIME to answer expert reports; expert discovery cutoff; and reply briefs in support of SJ motions to answering expert reports to Oct. 19, 2006; expert discovery cutoff to Nov. 13, 2006; and filing reply briefs in support of SJ motions to Nov. 30, 2006 - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 09/21/2006) |
| 09/27/2006 | | SO ORDERED, re 262 STIPULATION TO EXTEND TIME to answer expert reports to 140/19/06; expert discovery cutoff to 11/13/06; and reply briefs in support of SJ motions to 11/30/06; filed by Borgwarner Inc.,, BorgWarner Morse Tec Inc. ReSetting Scheduling Order Deadlines Expert Discovery due by 11/13/2006.Reply Brief due 11/30/2006 re sum. jgm. motions. Daubert Motions due 11/20/06. Signed by Judge Sue L. Robinson on 9/22/06. (rld, ) (Entered: 09/27/2006) |
| | | |

| 09/27/2006 | 263 | NOTICE OF SERVICE of Second Supplemental Response to Defendants' Sixth Set of Interrogatories by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 09/27/2006) |
| 09/28/2006 | 264 | SEALED CLAIM CONSTRUCTION OPENING BRIEF filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 09/28/2006) |
| 09/28/2006 | 265 | CLAIM Construction Chart by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 09/28/2006) |
| 09/28/2006 | 266 | REDACTED VERSION of 264 Claim Construction Opening Brief by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Attachments: # 1 Exhibit 1-2# 2 Exhibit 3-5# 3 Exhibit 6-11# 4 Exhibit 12-22)(Lydon, Tiffany) (Entered: 09/28/2006) |
| 09/28/2006 | 267 | CLAIM CONSTRUCTION OPENING BRIEF *of BorgWarner Inc. and BorgWarner Morse Tec Inc.* filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Proposed Order)(Matterer, Mary) (Entered: 09/28/2006) |
| 09/28/2006 | 268 | SEALED DECLARATION re 267 Claim Construction Opening Brief *Declaration of Mary B. Matterer in Support of The Opening Claim Construction Brief of BorgWarner Inc and BorgWarner Morse Tec Inc.* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 09/28/2006) |
| 10/04/2006 | 269 | MOTION for Summary Judgment *That the Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102 (a) or 102(b)* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 10/04/2006) |
| 10/04/2006 | 270 | SEALED OPENING BRIEF in Support re 269 MOTION for Summary Judgment *That the Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102(a) or 102(b)* filed by Borgwarner Inc., BorgWarner Morse Tec Inc..Answering Brief/Response due date per Local Rules is 10/19/2006. (Matterer, Mary) (Entered: 10/04/2006) |
| 10/04/2006 | 271 | SEALED DECLARATION re 270 Opening Brief in Support,, 269 MOTION for Summary Judgment *That the Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102 (a) or 102(b) Declaration of Lisa A. Schneider* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Exhibit 1-10)(Matterer, Mary) (Entered: 10/04/2006) |
| 10/04/2006 | 272 | MOTION for Summary Judgment *of Invalidity for Failure to Meet the Written Description Requirement of 35 U.S.C. Section 112 Under BorgWarner's Proposed Claim Interpretation* - filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 10/04/2006) |

| 10/04/2006 | 273 | OPENING BRIEF in Support re 272 MOTION for Summary Judgment *of Invalidity for Failure to Meet the Written Description Requirement of 35 U.S.C. Section 112 Under BorgWarner's Proposed Claim Interpretation* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..Answering Brief/Response due date per Local Rules is 10/19/2006. (Lydon, Tiffany) (Entered: 10/04/2006) |
|---|---|---|
| 10/04/2006 | 274 | MOTION for Summary Judgment *of Non-Infringement of the '738 Patent* - filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 10/04/2006) |
| 10/04/2006 | 275 | SEALED OPENING BRIEF in Support re 274 MOTION for Summary Judgment *of Non-Infringement of the '738 Patent* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..Answering Brief/Response due date per Local Rules is 10/19/2006. (Lydon, Tiffany) (Entered: 10/04/2006) |
| 10/04/2006 | 276 | MOTION for Summary Judgment *of No Willful Infringement* - filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 10/04/2006) |
| 10/04/2006 | 277 | SEALED OPENING BRIEF in Support re 276 MOTION for Summary Judgment *of No Willful Infringement* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..Answering Brief/Response due date per Local Rules is 10/19/2006. (Lydon, Tiffany) (Entered: 10/04/2006) |
| 10/04/2006 | 278 | MOTION for Summary Judgment *of Invalidity Under 35 U.S.C. Section 112, Paragraph 1 Based on the "Regulating" Recitation of Claim 10 Under Plaintiffs' Claim Construction* - filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 10/04/2006) |
| 10/04/2006 | 279 | OPENING BRIEF in Support re 278 MOTION for Summary Judgment *of Invalidity Under 35 U.S.C. Section 112, Paragraph 1 Based on the "Regulating" Recitation of Claim 10 Under Plaintiffs' Claim Construction* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..Answering Brief/Response due date per Local Rules is 10/19/2006. (Lydon, Tiffany) (Entered: 10/04/2006) |
| 10/04/2006 | 280 | SEALED APPENDIX *(COMBINED) in Support of Hitachi, Ltd.'s and Hitachi Automotive Products (USA), Inc.'s Opening Summary Judgment Motions (D.I. Nos. 272, 274, 276, and 278)* by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) Modified on 10/5/2006 (fmt, ). (Entered: 10/04/2006) |
| 10/05/2006 | | CORRECTING ENTRY: D.I. 280 has been linked to D.I. Nos. 272, 274, 276 and 278 (fmt, ) (Entered: 10/05/2006) |
| 10/06/2006 | 281 | REDACTED VERSION of 268 Declaration, *of Mary Matterer In Support of the Opening Claim Construction Brief* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Exhibit 1-3# 2 Exhibit 4-5# 3 Exhibit 6-7# 4 Exhibit 8-11# 5 Exhibit 12-16# 6 Exhibit 17) (Matterer, Mary) (Entered: 10/06/2006) |

| 10/11/2006 | | SO ORDERED, re 259 REPORT AND RECOMMENDATIONS of Special Master. Signed by Judge Sue L. Robinson on 10/11/06. (rld, ) (Entered: 10/11/2006) |
|---|---|---|
| 10/12/2006 | 282 | REDACTED VERSION of 275 Opening Brief in Support, by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 10/12/2006) |
| 10/12/2006 | 283 | REDACTED VERSION of 277 Opening Brief in Support by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 10/12/2006) |
| 10/12/2006 | 284 | REDACTED VERSION of 280 Appendix, by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Attachments: # 1 Exhibit 1-3# 2 Exhibit 4-5# 3 Exhibit 6-13# 4 Exhibit 14-16# 5 Exhibit 17-19# 6 Exhibit 20-22# 7 Exhibit 23-26)(Day, John) (Entered: 10/12/2006) |
| 10/12/2006 | 285 | REDACTED VERSION of 270 Opening Brief in Support, *Borgwarner's Memorandum In Support of Motion for Summary Judgment That The Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sect. 102(a) or 102(b)* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 10/12/2006) |
| 10/12/2006 | 286 | REDACTED VERSION of 271 Declaration, *Lisa A. Schneider In Support of Motion for Summary Judgment that The Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102(a) or 102(b)* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Exhibit 1-2# 2 Exhibit 3-4# 3 Exhibit 5-10) (Matterer, Mary) (Entered: 10/12/2006) |
| 10/12/2006 | 287 | REPORT AND RECOMMENDATIONS of Special Master Collins J. Seitz, Jr. Objections to R&R due by 11/1/2006. Signed by Collins J. Seitz, Jr. on 10/12/06. (rld, ) (Entered: 10/12/2006) |
| 10/23/2006 | 288 | CLAIM CONSTRUCTION ANSWERING BRIEF filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Attachments: # 1 Responsive Claim Construction Brief - Part 2# 2 Exhibit 24-25)(Lydon, Tiffany) (Entered: 10/23/2006) |
| 10/23/2006 | 289 | DECLARATION re 288 Claim Construction Answering Brief *(Declaration of Dr. Thomas G. Livernois)* by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 10/23/2006) |
| 10/23/2006 | 290 | DECLARATION re 288 Claim Construction Answering Brief *(Declaration of Robert Kuhn)* by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 10/23/2006) |
| 10/23/2006 | 291 | SEALED CLAIM CONSTRUCTION ANSWERING BRIEF *Responsive Claim Construction Brief* filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 10/23/2006) |
| 10/23/2006 | 292 | SEALED DECLARATION re 291 Claim Construction Answering Brief *Supplemental Declaration of Mary B. Matterer in Support of The* |

| | | |
|---|---|---|
| | | *Responsive Claim Construction Brief* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Exhibit 18-32)(Matterer, Mary) (Entered: 10/23/2006) |
| 10/31/2006 | 293 | REDACTED VERSION of 291 Claim Construction Answering Brief by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 10/31/2006) |
| 10/31/2006 | 294 | REDACTED VERSION of 292 Declaration, *Supplemental Declaration of Mary B. Matterer in Support of The Responsive Claim Construction Brief* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Exhibit 18-19# 2 Exhibit 20-26# 3 Exhibit 27-32)(Matterer, Mary) (Entered: 10/31/2006) |
| 11/01/2006 | 295 | MOTION for Pro Hac Vice Appearance of Attorney Stephanie P. Koh - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 11/01/2006) |
| 11/01/2006 | 296 | MOTION for Pro Hac Vice Appearance of Attorney Paul E. Veith - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 11/01/2006) |
| 11/02/2006 | 297 | MOTION for Extension of Time to *Stipulation and Order To Amend Schedule* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 11/02/2006) |
| 11/03/2006 | 298 | MOTION for Leave to File *Motion to File Sur-Reply Claim Construction Brief* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 11/03/2006) |
| 11/03/2006 | 299 | DECLARATION re 298 MOTION for Leave to File *Motion to File Sur-Reply Claim Construction Brief Declaration of Mary B. Matterer In Support of The Sur-Reply Claim Construction Brief* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 11/03/2006) |
| 11/06/2006 | 300 | NOTICE to Take Deposition of Roger L. May on November 7, 2006 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/06/2006) |
| 11/08/2006 | | SO ORDERED, re 296 MOTION for Pro Hac Vice Appearance of Attorney Paul E. Veith filed by BorgWarner Morse Tec Inc., Borgwarner Inc., 295 MOTION for Pro Hac Vice Appearance of Attorney Stephanie P. Koh filed by BorgWarner Morse Tec Inc., Borgwarner Inc. Signed by Judge Sue L. Robinson on 11/8/06. (rld) (Entered: 11/08/2006) |
| 11/08/2006 | | SO ORDERED, re 287 REPORT AND RECOMMENDATIONS of Special Master. Signed by Judge Sue L. Robinson on 11/8/06. (rld) (Entered: 11/08/2006) |
| 11/08/2006 | 301 | NOTICE to Take Deposition of Cate Elsten on November 9, 2006 by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 11/08/2006) |
| 11/09/2006 | 302 | NOTICE to Take Deposition of Leslie J. Kasper on November 15, 2006 |

| | | by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/09/2006) |
|---|---|---|
| 11/10/2006 | 303 | NOTICE to Take Deposition of Robert Kuhn on November 16, 2006 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/10/2006) |
| 11/10/2006 | 304 | NOTICE to Take Deposition of Thomas G. Livernois on November 17, 2006 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/10/2006) |
| 11/13/2006 | 305 | SEALED ANSWERING BRIEF in Opposition re 269 MOTION for Summary Judgment *That the Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102(a) or 102(b)* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..Reply Brief due date per Local Rules is 11/24/2006. (Lydon, Tiffany) (Entered: 11/13/2006) |
| 11/13/2006 | 306 | SEALED ANSWERING BRIEF in Opposition re 276 MOTION for Summary Judgment *of No Willful Infringement* filed by Borgwarner Inc., BorgWarner Morse Tec Inc..Reply Brief due date per Local Rules is 11/24/2006. (Matterer, Mary) (Entered: 11/13/2006) |
| 11/13/2006 | 307 | SEALED DECLARATION re 306 Answering Brief in Opposition *Declaration of Lisa A. Schneider in Support of BorgWarner's Opposition to Plaintiffs' Motion for Summary Judgment of No Willful Infringement* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Exhibit 1-42)(Matterer, Mary) (Entered: 11/13/2006) |
| 11/13/2006 | 308 | SEALED ANSWERING BRIEF in Opposition re 278 MOTION for Summary Judgment *of Invalidity Under 35 U.S.C. Section 112, Paragraph 1 Based on the "Regulating" Recitation of Claim 10 Under Plaintiffs' Claim Construction* filed by Borgwarner Inc., BorgWarner Morse Tec Inc..Reply Brief due date per Local Rules is 11/24/2006. (Matterer, Mary) (Entered: 11/13/2006) |
| 11/13/2006 | 309 | SEALED ANSWERING BRIEF in Opposition re 274 MOTION for Summary Judgment *of Non-Infringement of the '738 Patent Defendants' Memorandum in Opposition to Plaintiffs' Motion for Summary Judgment of Noninfringement* filed by Borgwarner Inc., BorgWarner Morse Tec Inc..Reply Brief due date per Local Rules is 11/24/2006. (Matterer, Mary) (Entered: 11/13/2006) |
| 11/13/2006 | 310 | ANSWERING BRIEF in Opposition re 272 MOTION for Summary Judgment *of Invalidity for Failure to Meet the Written Description Requirement of 35 U.S.C. Section 112 Under BorgWarner's Proposed Claim Interpretation Memorandum in Support of Opposition To Plaintiff's Motion for Summary Judgment of Invalidity Under The Written Description Requirement of 35 U.S.C. Sec. 112, Para 1 Based on Defendants' Claim Construction of Claim 10* filed by Borgwarner Inc., BorgWarner Morse Tec Inc..Reply Brief due date per Local Rules is 11/24/2006. (Matterer, Mary) (Entered: 11/13/2006) |
| | | |

| 11/13/2006 | 311 | SEALED DECLARATION re 310 Answering Brief in Opposition,, 309 Answering Brief in Opposition, 308 Answering Brief in Opposition, 306 Answering Brief in Opposition *Combined Declaration of Mary B. Matterer in Support of BorgWarner's Oppositions to Plaintiffs' Motions for Summary Judgment* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Exhibit 1-25)(Matterer, Mary) (Entered: 11/13/2006) |
| --- | --- | --- |
| 11/13/2006 | 312 | DECLARATION re 310 Answering Brief in Opposition,, 309 Answering Brief in Opposition, 308 Answering Brief in Opposition *Declaration of William B. Ribbens In Support of BorgWarner's Oppositions To Plaintiff's Summary Judgment Motions* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2-3)(Matterer, Mary) (Entered: 11/13/2006) |
| 11/17/2006 | 313 | NOTICE to Take Deposition of John Jarosz on November 21, 2006 by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 11/17/2006) |
| 11/20/2006 | 314 | REDACTED VERSION of 305 Answering Brief in Opposition, by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Exhibit 6 and 7# 7 Exhibit 8# 8 Exhibit 9# 9 Exhibit 10# 10 Exhibit 11# 11 Exhibit 12# 12 Exhibit 13# 13 Exhibit 14# 14 Exhibit 15 through 17# 15 Exhibit 18# 16 Exhibit 19# 17 Exhibit 20)(Lydon, Tiffany) (Entered: 11/20/2006) |
| 11/20/2006 | 315 | REDACTED VERSION of 306 Answering Brief in Opposition *Redacted Version of BorgWarner's Memorandum In Opposition to Plaintiffs' Motion For Summary Judgment of No Willful Infringement* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 11/20/2006) |
| 11/20/2006 | 316 | REDACTED VERSION of 308 Answering Brief in Opposition, *Redacted Version of Memorandum in Support of Opposition to Plaintiffs' Motion for Summary Judgment of Invalidity Under 35 U.S.C. Sec. 112, Para 1 Based on the "Regulating" Recitation of Claim 10 Under Plaintiffs' Claim Construction* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 11/20/2006) |
| 11/20/2006 | 317 | REDACTED VERSION of 309 Answering Brief in Opposition, *Redacted Version of Defendants' Memorandum in Opposition to Plaintiffs' Motion for Summary Judgment of Noninfringement* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 11/20/2006) |
| 11/20/2006 | 318 | REDACTED VERSION of 307 Declaration, *Redacted Version of Declaration of Lisa A. Schneider In Support of BorgWarner's Opposition to Plaintiffs' Motion for Summary Judgment of No Willful Infringement* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 11/20/2006) |
| 11/20/2006 | 319 | REDACTED VERSION OF 311 Declaration, *Redacted Version of Combined Declaration of Mary B. Matterer In Support of BorgWarner's* |

| | | |
|---|---|---|
| | | *Oppositions To Plaintiffs' Motions for Summary Judgment* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1 Part 2# 2 Part 3# 3 Part 4# 4 Part 5# 5 Part 6)(Matterer, Mary) Modified on 11/21/2006 (fmt, ). (Entered: 11/20/2006) |
| 11/20/2006 | 320 | ANSWERING BRIEF in Opposition re 298 MOTION for Leave to File *Motion to File Sur-Reply Claim Construction Brief* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..Reply Brief due date per Local Rules is 12/1/2006. (Balick, Steven) (Entered: 11/20/2006) |
| 11/21/2006 | | CORRECTING ENTRY: The incorrect docketing code was used to docket D.I. 319. "Redacted Document" under "Other Documents" should have been used. The docket text has been corrected. (fmt) Modified on 11/21/2006 (fmt, ). (Entered: 11/21/2006) |
| 11/28/2006 | 321 | REPLY BRIEF re 298 MOTION for Leave to File *Motion to File Sur-Reply Claim Construction Brief Defendant BorgWarner's Reply In Support of Its Motion for Leave to File Sur-Reply Claim Construction Brief* filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Attachments: # 1)(Matterer, Mary) (Entered: 11/28/2006) |
| 12/02/2006 | 322 | Letter to The Honorable Sue L. Robinson from Steven J. Balick regarding Hitachi's request for oral argument on BorgWarner's motion for leave to file a surreply claim construction brief (D.I. 298). (Balick, Steven) (Entered: 12/02/2006) |
| 12/04/2006 | 323 | NOTICE to Take Deposition of William Ribbens on December 7, 2006 by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 12/04/2006) |
| 12/08/2006 | | SO ORDERED, re 297 MOTION for Extension of Time to *Stipulation and Order To Amend Schedule* filed by BorgWarner Morse Tec Inc., Borgwarner Inc.,ReSetting Scheduling Order Deadlines: Summary Jgm. Answering briefs due 11/13/06.Reply Briefs due 12/15/2006. Expert Discovery due by 12/7/06. Daubert motions due by 12/14/06. Exchange of fact witness lists due 12/21/06. Exchange of rebuttal fact witness lists due 1/22/07. Deposing fact witnesses who have not been previously deposed due by 2/22/07. Signed by Judge Sue L. Robinson on 12/7/06. (rld) (Entered: 12/08/2006) |
| 12/08/2006 | 324 | ORDER Setting Oral Argument on summary jgm. motions: 272 MOTION for Summary Judgment *of Invalidity for Failure to Meet the Written Description Requirement of 35 U.S.C. Section 112 Under BorgWarner's Proposed Claim Interpretation*, 276 MOTION for Summary Judgment *of No Willful Infringement*, 274 MOTION for Summary Judgment *of Non-Infringement of the '738 Patent*, 278 MOTION for Summary Judgment *of Invalidity Under 35 U.S.C. Section 112, Paragraph 1 Based on the "Regulating" Recitation of Claim 10 Under Plaintiffs' Claim Construction*, 269 MOTION for Summary Judgment *That the Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102(a) or 102(b)* : Motion Hearing set for 3/9/2007 01:30 PM in Courtroom 6B before Honorable |

| | | |
|---|---|---|
| | | Sue L. Robinson. Pretrial conference previously scheduled for 2/27/07 is hereby cancelled. Signed by Judge Sue L. Robinson on 12/7/06. (rld) (Entered: 12/08/2006) |
| 12/14/2006 | 325 | MOTION for Limited Admission *(Plaintiffs' Daubert Motion To Limit Testimony Of Defendants' Expert William B. Ribbens)* - filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 12/14/2006) |
| 12/14/2006 | 326 | SEALED OPENING BRIEF in Support re 325 MOTION for Limited Admission *(Plaintiffs' Daubert Motion To Limit Testimony Of Defendants' Expert William B. Ribbens)* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..Answering Brief/Response due date per Local Rules is 1/5/2007. (Lydon, Tiffany) (Entered: 12/14/2006) |
| 12/14/2006 | 327 | NOTICE of Change of Address by Steven J. Balick (Balick, Steven) (Entered: 12/14/2006) |
| 12/14/2006 | 328 | MOTION for Limited Admission *Defendants' Daubert Motion to Exclude Testimony of Leslie J. Kasper and Roger L. May Regarding Plaintiffs' Reliance On An Opinion of Counsel To Rebut Defendants' Willful Infringement Claim* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 12/14/2006) |
| 12/14/2006 | 329 | SEALED OPENING BRIEF in Support re 328 MOTION for Limited Admission *Defendants' Daubert Motion to Exclude Testimony of Leslie J. Kasper and Roger L. May Regarding Plaintiffs' Reliance On An Opinion of Counsel To Rebut Defendants' Willful Infringement Claim* filed by Borgwarner Inc., BorgWarner Morse Tec Inc..Answering Brief/Response due date per Local Rules is 1/5/2007. (Matterer, Mary) (Entered: 12/14/2006) |
| 12/14/2006 | 330 | MOTION for Limited Admission *Defendants' Daubert Motion To Exclude Expert Testimony of Leslie J. Kasper and Roger L. May On Issue of Damages* - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 12/14/2006) |
| 12/14/2006 | 331 | SEALED OPENING BRIEF in Support re 330 MOTION for Limited Admission *Defendants' Daubert Motion To Exclude Expert Testimony of Leslie J. Kasper and Roger L. May On Issue of Damages* filed by Borgwarner Inc., BorgWarner Morse Tec Inc..Answering Brief/Response due date per Local Rules is 1/5/2007. (Matterer, Mary) (Entered: 12/14/2006) |
| 12/14/2006 | 332 | SEALED DECLARATION re 330 MOTION for Limited Admission *Defendants' Daubert Motion To Exclude Expert Testimony of Leslie J. Kasper and Roger L. May On Issue of Damages*, 328 MOTION for Limited Admission *Defendants' Daubert Motion to Exclude Testimony of Leslie J. Kasper and Roger L. May Regarding Plaintiffs' Reliance On An Opinion of Counsel To Rebut Defendants' Willful Infringement Claim Declaration of Mary B. Matterer* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 12/14/2006) |
| | | |

| | | |
|---|---|---|
| 12/15/2006 | 333 | STIPULATION TO EXTEND TIME to reply to summary judgment briefs to December 19, 2006; to respond to Daubert briefs to January 16, 2007 - filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 12/15/2006) |
| 12/19/2006 | 334 | REDACTED VERSION of 326 Opening Brief in Support, by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 12/19/2006) |
| 12/19/2006 | 335 | SEALED REPLY BRIEF re 269 MOTION for Summary Judgment *That the Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102(a) or 102(b)* filed by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 12/19/2006) |
| 12/19/2006 | 336 | SEALED DECLARATION re 335 Reply Brief, *Supplemental Declaration of Lisa A. Schneider In Support of BorgWarner's Motion for Summary Judgment That The Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102(a) Or 102 (b)* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 12/19/2006) |
| 12/19/2006 | 337 | SEALED REPLY BRIEF re 278 MOTION for Summary Judgment *of Invalidity Under 35 U.S.C. Section 112, Paragraph 1 Based on the "Regulating" Recitation of Claim 10 Under Plaintiffs' Claim Construction* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 12/19/2006) |
| 12/19/2006 | 338 | SEALED REPLY BRIEF re 272 MOTION for Summary Judgment *of Invalidity for Failure to Meet the Written Description Requirement of 35 U.S.C. Section 112 Under BorgWarner's Proposed Claim Interpretation* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 12/19/2006) |
| 12/19/2006 | 339 | SEALED REPLY BRIEF re 274 MOTION for Summary Judgment *of Non-Infringement of the '738 Patent* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 12/19/2006) |
| 12/19/2006 | 340 | SEALED REPLY BRIEF re 276 MOTION for Summary Judgment *of No Willful Infringement* filed by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 12/19/2006) |
| 12/19/2006 | 341 | SEALED APPENDIX re 338 Reply Brief, 337 Reply Brief, 340 Reply Brief, 339 Reply Brief by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 12/19/2006) |
| 12/21/2006 | 342 | NOTICE OF SERVICE of Defendants' Disclosure of Fact Witnesses by Borgwarner Inc., BorgWarner Morse Tec Inc..(Matterer, Mary) (Entered: 12/21/2006) |
| 12/21/2006 | 343 | NOTICE OF SERVICE of Identification of Fact Witnesses by Hitachi Ltd., Hitachi Automotive Products (USA), Inc..(Lydon, Tiffany) (Entered: 12/21/2006) |

| | | |
|---|---|---|
| 12/21/2006 | 344 | REDACTED VERSION of 331 Opening Brief in Support, *Redacted Version of Memorandum In Support of Defendants' Daubert Motion to Exclude Expert Testimony of Leslie J. Kasper and Roger L. May on Issue of Damages* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 12/21/2006) |
| 12/21/2006 | 345 | REDACTED VERSION of 329 Opening Brief in Support, *Redacted Version of Memorandum In Support of Defendants' Daubert Motion to Exclude Expert Testimony of Leslie J. Kasper and Roger L. May Regarding Plaintiffs' Reliance On an Opinion of Counsel To Rebut Defendants' Willful Infringement Claim* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 12/21/2006) |
| 12/21/2006 | 346 | REDACTED VERSION of 332 Declaration,, *Redacted Version of Combined Declaration of Mary B. Matterer In Support of BorgWarner's Daubert Motions* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Matterer, Mary) (Entered: 12/21/2006) |
| 12/27/2006 | 347 | REDACTED VERSION of 340 Reply Brief by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 12/27/2006) |
| 12/27/2006 | 348 | REDACTED VERSION of 339 Reply Brief by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 12/27/2006) |
| 12/27/2006 | 349 | REDACTED VERSION of 338 Reply Brief, by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 12/27/2006) |
| 12/27/2006 | 350 | REDACTED VERSION of 337 Reply Brief, by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 12/27/2006) |
| 12/27/2006 | 351 | REDACTED VERSION of 341 Appendix by Hitachi Ltd., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 12/27/2006) |
| 12/28/2006 | 352 | REDACTED VERSION of 335 Reply Brief, *BorgWarner's Reply Memorandum In Support of Its Motion for Summary Judgment That the Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102(a) and/or 102(b)* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 12/28/2006) |
| 12/28/2006 | 353 | REDACTED VERSION of 336 Declaration, *Supplemental Declaration of Lisa A. Schneider In Support of Borgwarner's Motion for Summary Judgment That the Butterfield Paper Submitted to IMECHE Does Not Constitute Prior Art Under 35 U.S.C. Sections 102(a) or 102(b)* by Borgwarner Inc., BorgWarner Morse Tec Inc.. (Herrmann, Richard) (Entered: 12/28/2006) |
| 01/04/2007 | | Note to Counsel: Chief Judge Robinson has revised the language in paragraph (f)(1) of the patent scheduling order regarding motions to compel and motions for protective order. Please review this information by downloading the pdf for Scheduling Order-Patent on Her Honors website under Forms. (rld) (Entered: 01/04/2007) |
| 01/05/2007 | 354 | STIPULATION -- all currently scheduled dates and deadlines are extended by 30 days by Hitachi Ltd., Borgwarner Inc., BorgWarner |

|  |  | Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 01/05/2007) |
|---|---|---|
| 01/08/2007 |  | SO ORDERED, re 354 Stipulation filed by BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc., Borgwarner Inc., Hitachi Ltd., ReSetting Deadlines/Hearings Motion Hearing reset for 4/13/2007 01:30 PM in Courtroom 6B before Honorable Sue L. Robinson. Signed by Judge Sue L. Robinson on 1/8/07. (rld) (Entered: 01/08/2007) |
| 02/09/2007 | 355 | Second STIPULATION -- certain scheduled dates and deadlines are extended by two weeks by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 02/09/2007) |
| 02/13/2007 |  | SO ORDERED, re 355 Stipulation to extend certain scheduled dates and deadlines: responses to Daubert motions due 3/1/07; parties to exchange lists of rebuttal fact witnesses to be called at trial by 3/7/07; deadline to depose any witness identified during discovery and to be called at trial but not previously deposed now extended until 4/7/07; filed by BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc., Borgwarner Inc., Hitachi Ltd. Signed by Judge Sue L. Robinson on 2/13/07. (rld) (Entered: 02/13/2007) |
| 02/26/2007 | 356 | Joint STATUS REPORT *AND STIPULATED ORDER EXTENDING STAY OF DEADLINES TO COMPLETE SETTLEMENT* by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Day, John) (Entered: 02/26/2007) |
| 03/02/2007 |  | So Ordered D.I. 356, Stipulation to extend all pending deadlines for additional 30 days; on or shortly after 3/23/07 the parties shall submit a report to the court setting forth: 1) status of parties' efforts to finalize settlement agreement terms; 2) counsel's views as to whether a further extension would be productive. By Judge Sue L. Robinson, 3/2/07. (rld) (Entered: 03/02/2007) |
| 03/26/2007 | 357 | Joint STATUS REPORT *AND STIPULATED ORDER* by Hitachi Ltd., Borgwarner Inc., BorgWarner Morse Tec Inc., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 03/26/2007) |
| 03/28/2007 |  | So Ordered re D.I. 357; STAY is continued for additional 30 days in anticipation of expected stipulation of dismissal; should parties not file a stipulated dismissal by 4/12/07 the parties shall inform the court and a new schedule shall be set. (rld) (Entered: 03/28/2007) |
| 03/30/2007 | 358 | STIPULATION of Dismissal *With Prejudice* by Hitachi Ltd., Borgwarner Inc., Hitachi Automotive Products (USA), Inc.. (Lydon, Tiffany) (Entered: 03/30/2007) |
| 04/04/2007 |  | SO ORDERED, re 358 Stipulation of Dismissal filed by Hitachi Automotive Products (USA), Inc., Borgwarner Inc., Hitachi Ltd., ***Civil Case Terminated. Signed by Judge Sue L. Robinson on 4/4/07. (rld) (Entered: 04/04/2007) |
|  |  |  |

| 06/14/2007 | 359 | Report to the Commissioner of Patents and Trademarks for Patent/Trademark Number(s) 5,497,738; case dismissed by stipulation on 4/4/07. (rld) (Entered: 06/14/2007) |
|---|---|---|

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 11/15/2007 15:28:27 | | |
| **PACER Login:** | jd0406 | **Client Code:** | 836567-625005 |
| **Description:** | Docket Report | **Search Criteria:** | 1:05-cv-00048-SLR Start date: 1/1/1970 End date: 11/15/2007 |
| **Billable Pages:** | 26 | **Cost:** | 2.08 |